# UNITED STATES DISTRICT COURT
# DISTRICT OF MASSACHUSETTS

MMAS RESEARCH LLC,

      Plaintiff,

v.

THE CHILDREN'S HOSPITAL
CORPORATION d/b/a BOSTON
CHILDREN'S HOSPITAL, et al.,

      Defendants.

Civil Action No. 1:24-cv-12108-DJC

Hon. Denise J. Casper
Mag. Judge Jessica D. Hedges

## DECLARATION OF RODNEY WATKINS, CPA,
## IN OPPOSITION TO DEFENDANT THE CHILDREN'S HOSPITAL
## CORPORATION'S MOTION FOR SUMMARY JUDGMENT

I, RODNEY WATKINS, declare as follows:

1. I am over 18 years of age, of sound mind, and otherwise competent to make this Declaration of my own personal knowledge.

DECLARATION OF RODNEY WATKINS, CPA, IN
OPPOSITION TO DEFENDANT THE CHILDREN'S
HOSPITAL CORPORATION'S MOTION FOR SUMMARY
JUDGMENT- 1

**COLEMAN LAW FIRM, PC**
50 Park Place, Suite 1105
Newark, NJ 07102
973-264-9611

2. I am a Certified Public Accountant. I live and work in Coronado, California.

3. I have served as the certified public accountant for MMAS Research LLC and Steven Trubow from June 2018 to the present.

4. I make this Declaration in opposition to the motion for summary judgment filed by Defendant The Children's Hospital Corporation. I prepared and/or reviewed each of MMAS Research LLC's federal income tax returns referenced below, and I have reviewed the company's books and financial records in my possession, including its bank records and its records of license fees, training fees, and other receipts.

5. I offer no opinion on the amount of any damages MMAS Research may have sustained. I state only what the company's financial records show about the total gross receipts over the relevant period.

## I. TOTAL GROSS RECEIPTS

6. MMAS Research LLC reports its income to the Internal Revenue Service on Form 1120-S. Based on the returns and supporting records in my possession, MMAS Research LLC's total gross receipts, across all of its accounts and activities, for each respective year were as follows:

DECLARATION OF RODNEY WATKINS, CPA, IN OPPOSITION TO DEFENDANT THE CHILDREN'S HOSPITAL CORPORATION'S MOTION FOR SUMMARY JUDGMENT- 2

COLEMAN LAW FIRM, PC
50 Park Place, Suite 1105
Newark, NJ 07102
973-264-9611

| Tax Year | Total Gross Receipts |
|---|---|
| 2021 | $115,500 |
| 2022 | $205,441 |
| 2023 | $157,959 |
| 2024 | $121,500 |
| 2025 | $229,536 |

(2021, 2023, and 2025 from Form 1120-S, line 1c; 2022 and 2024 from the gross-receipts statement under I.R.C. § 448(c) accompanying the Schedule K-1.)

7. These figures are MMAS Research LLC's total gross receipts across all of its accounts and all of its activities for each respective year. They are not the receipts of any single account, of any subset of accounts, or of any single line of business. They therefore do not, standing alone, disclose what portion of the company's receipts in any year came from licensing the Morisky Widget.

8. I have provided the same total gross-receipts figures, drawn from the same returns, in a declaration submitted in Morisky v. MMAS Research LLC, No. 2:21-cv-01301-RSM-DWC (W.D. Wash.). The figures stated here are identical to the figures stated there.

## II. AUTHENTICATION

9. Attached as Exhibit 1 are true and correct copies of MMAS Research

DECLARATION OF RODNEY WATKINS, CPA, IN OPPOSITION TO DEFENDANT THE CHILDREN'S HOSPITAL CORPORATION'S MOTION FOR SUMMARY JUDGMENT- 3

COLEMAN LAW FIRM, PC
50 Park Place, Suite 1105
Newark, NJ 07102
973-264-9611

LLC's federal income tax returns on Form 1120-S for tax years 2021 through 2025, together with the Schedules K-1, the accompanying Schedule K-1 statements, and the supporting schedules, as I prepared and/or reviewed them and, to the best of my knowledge, as filed with the Internal Revenue Service.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on July 20, 2026, at Coronado, CA.

RODNEY WATKINS, CPA

COLEMAN LAW FIRM, PC
50 Park Place, Suite 1105
Newark, NJ 07102
973-264-9611

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

MMAS RESEARCH LLC,

Plaintiff,

v.

THE CHILDREN'S HOSPITAL
CORPORATION d/b/a BOSTON
CHILDREN'S HOSPITAL, et al.,

Defendants.

Civil Action No. 1:24-cv-12108-DJC

Chief Judge Denise J. Casper

Mag. Judge Jessica D. Hedges

# EXHIBIT 1

Federal Income Tax Returns of MMAS Research LLC
(Form 1120-S), Tax Years 2021–2025, with the
Schedules K-1, Schedule K-1 Statements, and
Supporting Schedules

Attached to the Declaration of Rodney Watkins, CPA,
in Opposition to Defendant The Children's Hospital Corporation's
Motion for Summary Judgment

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation
▶ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning , ending

| | | | | |
|---|---|---|---|---|
| **A** S election effective date<br>**01/01/16** | TYPE<br><br>OR<br><br>PRINT | Name<br>**MMAS RESEARCH LLC** | **D** Employer identification number<br><br>**81-4756382** | |
| **B** Business activity code<br>number (see instructions)<br>**541990** | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>**171 C AVE STE C** | **E** Date incorporated<br>**01/01/2016** | |
| **C** Check if Sch. M-3<br>attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>**CORONADO       CA 92118** | **F** Total assets (see instructions)<br>$ | |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ......... ▶

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** | | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| | **5** Other income (loss) (see instructions—attach statement) | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 ▶ | | **6** | |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers (see instructions—attach Form 1125-E) | | **7** | |
| | **8** Salaries and wages (less employment credits) | | **8** | |
| | **9** Repairs and maintenance | | **9** | |
| | **10** Bad debts | | **10** | |
| | **11** Rents | | **11** | |
| | **12** Taxes and licenses | | **12** | |
| | **13** Interest (see instructions) | | **13** | |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) | | **15** | |
| | **16** Advertising | | **16** | |
| | **17** Pension, profit-sharing, etc., plans | | **17** | |
| | **18** Employee benefit programs | | **18** | |
| | **19** Other deductions (attach statement)     **SEE STMT 1** | | **19** | |
| | **20** **Total deductions.** Add lines 7 through 19 ▶ | | **20** | |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** | |
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2021 estimated tax payments and 2020 overpayment credited to 2021 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | **24** | |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26: **Credited to 2022 estimated tax** ▶       Refunded ▶ | | **27** | |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.<br><br>▶ Signature of officer   **STEVEN TRUBOW**       Date<br><br>▶ Title   **CEO**<br><br>May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name<br>**RODNEY R WATKINS** | Preparer's signature<br>**RODNEY R WATKINS** | Date | Check ☐ if self-employed | PTIN<br>**P00422528** |
| | Firm's name ▶ **RODNEY R. WATKINS, CPA, APC** | | | Firm's EIN ▶ **33-0807052** | |
| | Firm's address ▶ **171 C AVE., STE. # C**<br>**CORONADO, CA        92118** | | | Phone no. **619-435-9056** | |

**For Paperwork Reduction Act Notice, see separate instructions.**                                        Form **1120-S** (2021)

DAA

Form 1120-S (2021) **MMAS RESEARCH LLC** 81-4756382 Page **2**

## Schedule B    Other Information (see instructions)

|   |   | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** [X] Cash   **b** [ ] Accrual | | |
|   | **c** [ ] Other (specify) ▶ ................................................................................ | | |
| **2** | See the instructions and enter the: | | |
|   | **a** Business activity ▶ **CONSULTING** ....................   **b** Product or service ▶ **MEDICAL MEDICATION ASS** | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | |
|   | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............... | | X |
| **4** | At the end of the tax year, did the corporation: | | |
|   | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | |
|   | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | |
|   | below ................................................................................................................................ | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

|   |   | Yes | No |
|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................................ | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

|   |   | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? .................................. | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock ....................................................... ▶ ............................... | | |
| | **(ii)** Total shares of non-restricted stock ................................................. ▶ ............................... | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ............... | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ................. ▶ ............................... | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ................. ▶ ............................... | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide | | |
| | information on any reportable transaction? ........................................................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount .................... ▶ [ ] | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions ..................... ▶ $ ........................... | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | |
| | in effect during the tax year? See instructions .................................................................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ...................................................... | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
| | preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ................................................................. | X | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2021)

DAA

Form 1120-S (2021)  **MMAS RESEARCH LLC**                    81-4756382                    Page **3**

## Schedule B  Other Information (see instructions) *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ................................................ |  | X |
|  | If "Yes," enter the amount of principal reduction ......................................... ▶ $ |  |  |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions .............. |  | X |
| **14a** | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? ......................................... |  |  |
| **b** | If "Yes," did the corporation file or will it file required Forms 1099? ................................................. |  |  |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? |  | X |
|  | If "Yes," enter the amount from Form 8996, line 15 ................................................ ▶ $ |  |  |

## Schedule K  Shareholders' Pro Rata Share Items

|  |  |  |  | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) ...................................... | **1** | |
| | **2** | Net rental real estate income (loss) (attach Form 8825) ................................ | **2** | |
| | **3a** | Other gross rental income (loss) ........................... **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) ............. **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a ............ | **3c** | |
| | **4** | Interest income ............................................................. | **4** | |
| | **5** | Dividends: **a** Ordinary dividends ................................................ | **5a** | |
| | | **b** Qualified dividends .......................................... **5b** | | |
| | **6** | Royalties ............................................................... | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) .................. | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) ................... | **8a** | |
| | **b** | Collectibles (28%) gain (loss) ........................... **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ............ **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) .................................... | **9** | |
| | **10** | Other income (loss) (see instructions) ............ Type ▶ | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) ......................................... | **11** | |
| | **12a** | Charitable contributions ......................................................... | **12a** | |
| | **b** | Investment interest expense ...................................................... | **12b** | |
| | **c** | Section 59(e)(2) expenditures ................... Type ▶ | **12c** | |
| | **d** | Other deductions (see instructions) ............... Type ▶ | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) ....................................... | **13a** | |
| | **b** | Low-income housing credit (other) ................................................ | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) ............... | **13c** | |
| | **d** | Other rental real estate credits (see instructions)  Type ▶ | **13d** | |
| | **e** | Other rental credits (see instructions) ............ Type ▶ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) ........................................ | **13f** | |
| | **g** | Other credits (see instructions) ................... Type ▶ | **13g** | |
| **International Transactions** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ....... ▶ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | **15a** | |
| | **b** | Adjusted gain or loss ........................................................... | **15b** | |
| | **c** | Depletion (other than oil and gas) ................................................ | **15c** | |
| | **d** | Oil, gas, and geothermal properties – gross income ................................. | **15d** | |
| | **e** | Oil, gas, and geothermal properties – deductions .................................. | **15e** | |
| | **f** | Other AMT items (attach statement) ............................................... | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income ...................................................... | **16a** | |
| | **b** | Other tax-exempt income ........................................................ | **16b** | |
| | **c** | Nondeductible expenses ......................................................... | **16c** | |
| | **d** | Distributions (attach statement if required) (see instructions) ...................... | **16d** | |
| | **e** | Repayment of loans from shareholders ............................................ | **16e** | |
| | **f** | Foreign taxes paid or accrued ................................................... | **16f** | |

Form **1120-S** (2021)

DAA

Form 1120-S (2021) **MMAS RESEARCH LLC** 81-4756382 Page **4**

## Schedule K    Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement) | | |
| **Reconciliation** | **18**   **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | |

## Schedule L    Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | | | |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | | | | |
| **b** | Less accumulated depreciation | ( ) | | ( ) | |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( ) | | ( ) | |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) | | | | |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | | | |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2021)

DAA

S08012 04/28/2023 Pg 9

Form 1120-S (2021) **MMAS RESEARCH LLC**          81-4756382          Page 5

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest $ ............................ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ .......................... | | a | Depreciation $ .............................. | |
| b | Travel and entertainment $ .......................... | | | | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -20,533 | | | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions | | | | |
| 4 | Loss from page 1, line 21 | ( ) | | | |
| 5 | Other reductions | ( ) | | | ( ) |
| 6 | Combine lines 1 through 5 | -20,533 | | | |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -20,533 | | | |

Form **1120-S** (2021)

DAA

S08012 MMAS RESEARCH LLC
81-4756382
FYE: 12/31/2021

**Federal Statements**

4/28/2023
Page 1

### Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING | $ |
| AUTO & TRUCK | |
| BANK CHARGES | |
| DUES & SUBSCRIPTIONS | |
| INSURANCE | |
| INTERNET SERVICE | |
| LEGAL & PROFESSIONAL | |
| MISCELLANEOUS | |
| OFFICE EXPENSE | |
| PARKING | |
| POSTAGE | |
| PRINTING | |
| SUPPLIES | |
| TELEPHONE | |
| UTILITIES | |
| WEB DESIGN & DEVELOPMENT | |
| TOTAL | $ 0 |

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | EQUIPMENT | 6/12/18 | 6,125 | | | X | 0 | 5 | HY | 200DB | 6,125 | 0 |
| | | | 6,125 | | | | 0 | | | | 6,125 | 0 |
| | **Grand Totals** | | 6,125 | | | | 0 | | | | 6,125 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 6,125 | | | | 0 | | | | 6,125 | 0 |

S08012  MMAS RESEARCH LLC
81-4756382
FYE:  12/31/2021

**Bonus Depreciation Report**
**Form 1120S, Page 1**

04/28/2023
Page 1

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 6/12/18 | 6,125 | | 0 | 0 | 6,125 | 0 |
| | **Grand Total** | | 6,125 | | 0 | 0 | 6,125 | 0 |

S08012  MMAS RESEARCH LLC
81-4756382
FYE: 12/31/2021

**AMT Asset Report**
**Form 1120S, Page 1**

04/28/2023
Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | EQUIPMENT | 6/12/18 | 6,125 | | | X | 0 | 5 | HY | 200DB | 6,125 | 0 |
| | | | 6,125 | | | | 0 | | | | 6,125 | 0 |
| | **Grand Totals** | | 6,125 | | | | 0 | | | | 6,125 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 6,125 | | | | 0 | | | | 6,125 | 0 |

S08012  MMAS  RESEARCH LLC

81-4756382

FYE:  12/31/2021

**Depreciation  Adjustment  Report**

**All  Business  Activities**

04/28/2023

Page 1

| Form | Unit | Asset | Description | Tax | AMT | AMT Adjustments/ Preferences |
|---|---|---|---|---|---|---|
| **MACRS  Adjustments:** | | | | | | |
| Page 1 | 1 | 1 | EQUIPMENT | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |

| Asset | Description | Date In Service | Cost | Tax | AMT |
|-------|-------------|-----------------|------|-----|-----|
| **Prior MACRS:** | | | | | |
| 1 | EQUIPMENT | 6/12/18 | 6,125 | 0 | 0 |
| | | | 6,125 | 0 | 0 |
| | **Grand Totals** | | 6,125 | 0 | 0 |

# Retained Earnings Reconciliation Worksheet

Form **1120-S**    **2021**

For calendar year 2021 or tax year beginning , ending

| Name | Employer Identification Number |
|---|---|
| **MMAS RESEARCH LLC** | **81-4756382** |

## Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated (Accumulated E&P) | **0** |
| Accumulated Adjustments Account | **-20,533** |
| Undistributed Previously Taxed Income | **0** |
| Other Adjustments Account | **0** |
| Retained Earnings Timing Differences | **-4,137** |
| Schedule L, Line 24 - Retained Earnings | **-24,670** |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|---|
| Beginning of Year | -20,533 | 0 | 0 | 0 | -4,137 | -24,670 |
| Ordinary Income (Loss) | | | | | | |
| Other Additions | | | | | | |
| Other Reductions | | | | | | |
| Distributions | | | | | | |
| End of Year | -20,533 | 0 | 0 | 0 | -4,137 | -24,670 |

## Balance Sheet per Books Worksheet

| Form **1120-S** | | **2021** |
|---|---|---|
| For calendar year 2021 or tax year beginning , ending | | |

| Name | Employer Identification Number |
|---|---|
| **MMAS RESEARCH LLC** | **81-4756382** |

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | 6,125 | |
| b | Less accumulated depreciation | ( ) | | ( 6,125 ) | 0 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) **STMT 1** | | | | |
| 15 | Total assets | | 0 | | 0 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) **STMT 2** | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | −24,670 | | −24,670 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | −24,670 | | −24,670 |

S08012  MMAS RESEARCH LLC
81-4756382
FYE:  12/31/2021

**Federal  Statements**

4/28/2023
Page 1

**Statement 1 - Schedule L Worksheet, Line 14 - Other Assets**

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID EXP | $ | $ |
| TOTAL | $                     0 | $                     0 |

**Statement 2 - Schedule L Worksheet, Line 18 - Other Current Liabilities**

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAYROLL TAXES | $ | $ |
| TOTAL | $                     0 | $                     0 |

| Form **1120-S** | **Two Year Comparison Worksheet Page 1** | **2020 & 2021** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **MMAS RESEARCH LLC** | **81-4756382** |

| | | 2020 | 2021 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | | | |
| | Net receipts | 161,601 | | −161,601 |
| | Cost of goods sold | 20,610 | | −20,610 |
| | Gross profit | 140,991 | | −140,991 |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | 140,991 | | −140,991 |
| **Deductions** | Compensation of officers | 15,400 | | −15,400 |
| | Salaries and wages less employment credits | 10,250 | | −10,250 |
| | Repairs and maintenance | | | |
| | Bad debts | | | |
| | Rents | 24,000 | | −24,000 |
| | Taxes and licenses | 8,339 | | −8,339 |
| | Interest | | | |
| | Depreciation | | | |
| | Depletion | | | |
| | Advertising | | | |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | | | |
| | Other deductions | 92,859 | | −92,859 |
| | **Total deductions** | 150,848 | | −150,848 |
| | **Ordinary business income (loss)** | −9,857 | | 9,857 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | ( ) |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120-S** | Two Year Comparison Worksheet Page 2 | **2020 & 2021** |
|---|---|---|

Name

**MMAS RESEARCH LLC**

Employer Identification Number

**81-4756382**

| | | **2020** | **2021** | **Differences** |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | −9,857 | | 9,857 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Charitable contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 3,383 | | −3,383 |
| | Distributions | | | |
| | Repayment of loans from shareholders | | | |
| | Foreign taxes paid or accrued | | | |
| **Other Information** | Investment income | | | |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | −9,857 | | 9,857 |

| Form **1120-S** | Two Year Comparison Worksheet Page 3 | **2020 & 2021** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **MMAS RESEARCH LLC** | **81-4756382** |

| | | 2020 | 2021 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | | | |
| | Beginning liabilities and equity | −11,430 | −24,670 | −13,240 |
| | Ending assets | | | |
| | Ending liabilities and equity | −24,670 | −24,670 | |
| **Schedule M-1** | Net income (loss) per books | | | |
| | Taxable income not on books | | | |
| | Book expenses not deducted | | | |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income (loss) per return | | | |
| **Schedule M-2 AAA** | Balance at beginning of year | −7,293 | −20,533 | −13,240 |
| | Ordinary income (loss) from page 1 | −9,857 | | 9,857 |
| | Other additions | | | |
| | Other reductions | 3,383 | | −3,383 |
| | Distributions | | | |
| | Balance at end of year | −20,533 | −20,533 | |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| |   Expense per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Deduction per tax return | | | |
| | Other items with no differences: | | | |
| |   Income (loss) per income statement | | | |
| |   Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |

S08012 04/28/2023 Pg 22

| Form 1120-S | Tax Return History Report Page 1 | | | | | 2021 |
|---|---|---|---|---|---|---|

Name: **MMAS RESEARCH LLC**

Employer Identification Number: **81-4756382**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 PROJECTED |
|---|---|---|---|---|---|---|
| Net receipts | 537,350 | 785,168 | 223,929 | 161,601 | | |
| Cost of goods sold | 315,495 | 479,620 | | 20,610 | | |
| **Gross profit** | 221,855 | 305,548 | 223,929 | 140,991 | | |
| **Gross profit percentage** | 41.2869 | 38.9150 | 100.0000 | 87.2464 | | |
| Other income (loss) | | | | | | |
| **Total income (loss)** | 221,855 | 305,548 | 223,929 | 140,991 | | |
| Officer compensation | 60,000 | 107,500 | 15,000 | 15,400 | | |
| Salaries and wages | 5,000 | 20,000 | 35,000 | 10,250 | | |
| Bad debts | | | | | | |
| Taxes and licenses | 5,087 | 13,844 | 9,896 | 8,339 | | |
| Interest | | | | | | |
| Depreciation | | 6,125 | | | | |
| Depletion (other than oil and gas) | | | | | | |
| Pension and employee benefits | 383 | 12,755 | 4,605 | | | |
| Other deductions | 112,575 | 138,478 | 156,246 | 116,859 | | |
| **Total deductions** | 183,045 | 298,702 | 220,747 | 150,848 | | |
| **Ordinary business income (loss)** | 38,810 | 6,846 | 3,182 | -9,857 | | |

| Form **1120-S** | Tax Return History Report Page 2 | | | | | **2021** |
|---|---|---|---|---|---|---|

Name **MMAS RESEARCH LLC**

Employer Identification Number **81-4756382**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 PROJECTED |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) | 38,810 | 6,846 | 3,182 | -9,857 | | |
| Net rental income (loss) | | | | | | |
| Interest, dividends and royalties | | | | | | |
| Net capital gain (loss) | | | | | | |
| Net Section 1231 gain (loss) | | | | | | |
| Other income (loss) | | | | | | |
| Section 179 deduction | | | | | | |
| Charitable contributions | | | | | | |
| Other deductions | | | | | | |
| Foreign taxes paid or accrued | | | | | | |
| **S Corporation taxable income (loss)** | 38,810 | 6,846 | 3,182 | -9,857 | | |
| Total assets | 23,848 | 102,510 | | | | |
| Total liabilities | 17,985 | 105,533 | | | | |
| **Net equity** | 5,863 | -3,023 | | | | |
| S Corporation book income (loss) | 33,463 | -8,886 | 1,593 | | | |
| Accumulated earnings & profits | | | | | | |
| Accumulated adjustments account | | -8,886 | -7,293 | -20,533 | -20,533 | |
| Retained earnings timing differences | -4,137 | -4,137 | -4,137 | -4,137 | -4,137 | |
| Distributions from S Corporation earnings | 53,100 | | | | | |
| Dividend distributions | | | | | | |

### Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| CA FRANCHISE TAX | $ |
| PAYROLL TAXES | |
| PERSONAL PROPERTY TAXES | |
| TOTAL | $ 0 |

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2022** |

For calendar year 2022 or tax year beginning _____ , ending _____

| **A** S election effective date<br>**01/01/16** | **TYPE** | Name<br>MMAS RESEARCH LLC | **D** Employer identification number<br>**\*\*-\*\*\*6382** |
|---|---|---|---|
| **B** Business activity code<br>number (see instructions)<br>**541990** | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>171 C AVE STE C | **E** Date incorporated<br>**01/01/2016** |
| **C** Check if Sch. M-3<br>attached ☐ | **PRINT** | City or town, state or province, country, and ZIP or foreign postal code<br>CORONADO      CA 92118 | **F** Total assets (see instructions)<br>$ |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year .......... **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | **1a** | 205,441 | |
| | **b** | Returns and allowances | **1b** | | |
| | **c** | Balance. Subtract line 1b from line 1a | | **1c** | 205,441 |
| | **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 119,439 |
| | **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 86,002 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) | | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 | | **6** | 86,002 |
| **Deductions (see instructions for limitations)** | **7** | Compensation of officers (see instructions–attach Form 1125-E) | | **7** | |
| | **8** | Salaries and wages (less employment credits) | | **8** | |
| | **9** | Repairs and maintenance | | **9** | |
| | **10** | Bad debts | | **10** | |
| | **11** | Rents | | **11** | 28,500 |
| | **12** | Taxes and licenses | | **12** | |
| | **13** | Interest (see instructions) | | **13** | |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** | | **15** | |
| | **16** | Advertising | | **16** | |
| | **17** | Pension, profit-sharing, etc., plans | | **17** | |
| | **18** | Employee benefit programs | | **18** | |
| | **19** | Other deductions (attach statement)   SEE STMT 1 | | **19** | 50,498 |
| | **20** | **Total deductions.** Add lines 7 through 19 | | **20** | 78,998 |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** | 7,004 |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** | Tax from Schedule D (Form 1120-S) | **22b** | | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 | **23a** | | |
| | **b** | Tax deposited with Form 7004 | **23b** | | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** | Add lines 23a through 23c | | **23d** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **24** | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** | Enter amount from line 26:  **Credited to 2023 estimated tax** _____  **Refunded** | | **27** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|
| | Signature of officer **STEVEN TRUBOW** _____ Date _____ | Title **CEO** |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>RODNEY R WATKINS | Preparer's signature<br>RODNEY R WATKINS | Date | Check ☐ if self-employed | PTIN<br>\*\*\*\*\*\*\*\*\* |
|---|---|---|---|---|---|
| | Firm's name **RODNEY R. WATKINS, CPA, APC** | | | Firm's EIN **\*\*-\*\*\*7052** | |
| | Firm's address **171 C AVE., STE. # C**<br>**CORONADO, CA        92118** | | | Phone no. **619-435-9056** | |

**For Paperwork Reduction Act Notice, see separate instructions.**         Form **1120-S** (2022)

DAA

Form 1120-S (2022)  **MMAS RESEARCH LLC**          **\*\*-\*\*\*6382**          Page **2**

## Schedule B    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** Check accounting method:  **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) ............................................................ |  |  |  |
| **2** See the instructions and enter the:  **a** Business activity **CONSULTING**  **b** Product or service **MEDICAL MEDICATION ASS** |  |  |  |
| **3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation |  |  | X |
| **4** At the end of the tax year, did the corporation: |  |  |  |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  | Yes | No |
|---|---|---|
| **5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? |  | X |
| If "Yes," complete lines (i) and (ii) below. |  |  |
| (i) Total shares of restricted stock |  |  |
| (ii) Total shares of non-restricted stock |  |  |
| **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? |  | X |
| If "Yes," complete lines (i) and (ii) below. |  |  |
| (i) Total shares of stock outstanding at the end of the tax year |  |  |
| (ii) Total shares of stock outstanding if all instruments were executed |  |  |
| **6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| **7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ |  |  |
| If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| **8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ............. $ .................. |  |  |
| **9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions |  | X |
| **10** Does the corporation satisfy one or more of the following? See instructions |  | X |
| **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
| **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. |  |  |
| **c** The corporation is a tax shelter and the corporation has business interest expense. |  |  |
| If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). |  |  |
| **11** Does the corporation satisfy **both** of the following conditions? | X |  |
| **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |
| **b** The corporation's total assets at the end of the tax year were less than $250,000. |  |  |
| If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

Form **1120-S** (2022)

DAA

Form 1120-S (2022)  **MMAS RESEARCH LLC**                    **\*\*-\*\*\*6382**        Page **3**

## Schedule B  Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ........................ $ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| **14a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............... $ | | |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | **1** | 7,004 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ................ **3a** | | |
| | **b** Expenses from other rental activities (attach statement) **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Interest income | **4** | |
| | **5** Dividends: **a** Ordinary dividends | **5a** | |
| | **b** Qualified dividends ................ **5b** | | |
| | **6** Royalties | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** Collectibles (28%) gain (loss) ................ **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** Other income (loss) (see instructions) ....... Type: | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** Charitable contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures ........ Type: | **12c** | |
| | **d** Other deductions (see instructions) ........ Type: | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** Other rental real estate credits (see instructions)  Type: | **13d** | |
| | **e** Other rental credits (see instructions)  Type: | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** Other credits (see instructions) ............. Type: | **13g** | |
| **Inter-national** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties – gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties – deductions | **15e** | |
| | **f** Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Distributions (attach statement if required) (see instructions) | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| | **f** Foreign taxes paid or accrued | **16f** | |

Form **1120-S** (2022)

Form 1120-S (2022)  **MMAS RESEARCH LLC**                 **\*\*-\*\*\*6382**                    Page **4**

## Schedule K    Shareholders' Pro Rata Share Items (continued)

| | | Total amount |
|---|---|---|
| **Other Information** | **17a** Investment income | **17a** |
| | **b** Investment expenses | **17b** |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** |
| | **d** Other items and amounts (attach statement) | |
| **Reconciliation** | **18  Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** |

## Schedule L    Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | | | |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( | ) | ( | ) |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | | | | |
| **b** | Less accumulated depreciation | ( | ) | ( | ) |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( | ) | ( | ) |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( | ) | ( | ) |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) | | | | |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | | | |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | ( | ) | ( | ) |
| **27** | Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2022)

DAA

Form 1120-S (2022) **MMAS RESEARCH LLC** **\*\*-\*\*\*6382** Page **5**

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | **a** | Tax-exempt interest $ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ | | **a** | Depreciation $ | |
| **b** | Travel and entertainment $ | | | | |
| | | | **7** | Add lines 5 and 6 | |
| **4** | Add lines 1 through 3 | | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account

(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | −20,533 | | | |
| **2** | Ordinary income from page 1, line 21 | 7,004 | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 21 | ( ) | | | |
| **5** | Other reductions | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5 | −13,529 | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | −13,529 | | | |

Form **1120-S** (2022)

DAA

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| MMAS RESEARCH LLC | **-***6382 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 18,250 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) STMT 2 | **5** | 101,189 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 119,439 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 119,439 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* ☐ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ ...........................

  **b** Check if there was a writedown of subnormal goods ...................................... ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...................... ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

671121

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

# Schedule K-1
## (Form 1120-S)

**2022**

For calendar year 2022, or tax year

Department of the Treasury
Internal Revenue Service

beginning [ ] ending [ ]

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ **See separate instructions.**

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
**\*\*-\*\*\*6382**

**B** Corporation's name, address, city, state, and ZIP code

MMAS RESEARCH LLC

171 C AVE STE C
CORONADO          CA  92118

**C** IRS Center where corporation filed return
**E-FILE**

**D** Corporation's total number of shares
Beginning of tax year .....................
End of tax year .........................

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
**\*\*\*-\*\*-3311**

**F** Shareholder's name, address, city, state, and ZIP code

STEVEN TRUBOW
171 C AVE

CORONADO          CA  92118

**G** Current year allocation percentage ............. **100.000000** %

**H** Shareholder's number of shares
Beginning of tax year .....................
End of tax year .........................

**I** Loans from shareholder
Beginning of tax year ..................... $ 0
End of tax year ......................... $ 0

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) **7,004** | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked .................. ▶ [ ] |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| **10** | Other income (loss) | | |
| | | **17** | Other information |
| | | **AC\*** | **STMT** |
| **11** | Section 179 deduction | | |
| **12** | Other deductions | | |

| **18** | [ ] | More than one activity for at-risk purposes* |
| **19** | [ ] | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S

**Schedule K-1 (Form 1120-S) 2022**

DAA

**Federal Statements**

## Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING | $ 6,850 |
| AUTO & TRUCK | 7,725 |
| BANK CHARGES | 76 |
| DUES & SUBSCRIPTIONS | 2,840 |
| INSURANCE | 3,474 |
| INTERNET SERVICE | 855 |
| LEGAL & PROFESSIONAL | 8,000 |
| MISCELLANEOUS | 775 |
| OFFICE EXPENSE | 3,855 |
| PARKING | 45 |
| POSTAGE | 120 |
| PRINTING | 1,855 |
| SUPPLIES | 5,312 |
| TELEPHONE | 2,088 |
| UTILITIES | 3,773 |
| WEB DESIGN & DEVELOPMENT | 2,855 |
| TOTAL | $ 50,498 |

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2022

**Federal  Statements**

6/10/2026
Page 2

## Statement 2 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| COST OF SEMINARS | $    88,639 |
| RESEARCH  EXPENSES |      12,550 |
| TOTAL | $   101,189 |

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2022

**Federal Statements**
**STEVEN TRUBOW**
**\*\*\*-\*\*-3311**

6/10/2026
Page 1

## Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2019 | 223,929 |

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date  01/01/16 | **TYPE** | Name  **MMAS RESEARCH LLC** |
| **B** Business activity code number (see instructions)  **541990** | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions.  **171 C AVE STE C** |
| **C** Check if Sch. M-3 attached ☐ | **PRINT** | City or town, state or province, country, and ZIP or foreign postal code  **CORONADO     CA 92118** |

**D** Employer identification number  **\*\*-\*\*\*6382**

**E** Date incorporated  **01/01/2016**

**F** Total assets (see instructions)  $

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ......... **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---:|
| **1a** | Gross receipts or sales | **157,959** **b** Less Returns and allowances | |
| | **c** Balance | **1c** | 157,959 |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | 66,323 |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 91,636 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | **6** | 91,636 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---:|
| **7** | Compensation of officers (see instructions–attach Form 1125-E) | **7** | |
| **8** | Salaries and wages (less employment credits) | **8** | |
| **9** | Repairs and maintenance | **9** | |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 36,000 |
| **12** | Taxes and licenses | **12** | 2,423 |
| **13** | Interest (see instructions) | **13** | |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement)                **SEE STMT 1** | **20** | 44,420 |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 82,843 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | 8,793 |

### Tax and Payments

| | | | |
|---|---|---|---:|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | **23c** | |
| **24a** | Current year's estimated tax payments & preceding year's overpayment credited to the current year | **24a** | |
| **b** | Tax deposited with Form 7004 | **24b** | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | |
| **d** | Elective payment election amount from Form 3800 | **24d** | |
| **z** | Add lines 24a through 24d | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | **26** | |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | **27** | |
| **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** | **28** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **STEVEN TRUBOW**       Date _____   Title **CEO**

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name  **RODNEY R WATKINS** | Preparer's signature  **RODNEY R WATKINS** | Date | Check ☐ if self-employed | PTIN  **\*\*\*\*\*\*\*\*\*** |
| Firm's name **RODNEY R. WATKINS, CPA, APC** | | | Firm's EIN **\*\*-\*\*\*7052** | |
| Firm's address **171 C AVE., STE. # C**  **CORONADO, CA    92118** | | | Phone no. **619-435-9056** | |

**For Paperwork Reduction Act Notice, see separate instructions.**       Form **1120-S** (2023)

DAA

S08012 06/10/2026 Pg 3

Form 1120-S (2023)  **MMAS RESEARCH LLC**  **\*\*-\*\*\*6382**  Page **2**

## Schedule B   Other Information (see instructions)

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method:  **a** [X] Cash  **b** [ ] Accrual | | | |
| | **c** [ ] Other (specify) .................... | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity CONSULTING ....................  **b** Product or service **MEDICAL MEDICATION ASS** ..... | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ................. | | | X |
| **4** | At the end of the tax year, did the corporation: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................. | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................. | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................. | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock ..................... | | | |
| | **(ii)** Total shares of non-restricted stock ..................... | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ................. | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ..................... | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ..................... | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? ................. | | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................. [ ] | | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ................. $ ..................... | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ................. | | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ................. | | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ................. | | X | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

Form **1120-S** (2023)

DAA

Form 1120-S (2023)  **MMAS RESEARCH LLC**                    **\*\*-\*\*\*6382**                Page **3**

## Schedule B  Other Information (see instructions) *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
|  | If "Yes," enter the amount of principal reduction ............ $ |  |  |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions |  | X |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? |  |  |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? |  |  |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? |  | X |
|  | If "Yes," enter the amount from Form 8996, line 15 ............ $ |  |  |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions |  |  |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | 8,793 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) ........ **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) ........ **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Interest income | **4** | |
| | **5** | Dividends: **a** Ordinary dividends | **5a** | |
| | | **b** Qualified dividends ........ **5b** | | |
| | **6** | Royalties | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** | Collectibles (28%) gain (loss) ........ **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ........ **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** | Other income (loss) (see instructions) ........ Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** | Charitable contributions | **12a** | |
| | **b** | Investment interest expense | **12b** | |
| | **c** | Section 59(e)(2) expenditures ........ Type: | **12c** | |
| | **d** | Other deductions (see instructions) ........ Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** | Low-income housing credit (other) | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instructions)  Type: | **13d** | |
| | **e** | Other rental credits (see instructions) ........ Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** | Other credits (see instructions) ........ Type: | **13g** | |
| **Inter-national** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | **15a** | |
| | **b** | Adjusted gain or loss | **15b** | |
| | **c** | Depletion (other than oil and gas) | **15c** | |
| | **d** | Oil, gas, and geothermal properties – gross income | **15d** | |
| | **e** | Oil, gas, and geothermal properties – deductions | **15e** | |
| | **f** | Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income | **16a** | |
| | **b** | Other tax-exempt income | **16b** | |
| | **c** | Nondeductible expenses | **16c** | 2,426 |
| | **d** | Distributions (attach statement if required) (see instructions) | **16d** | |
| | **e** | Repayment of loans from shareholders | **16e** | |
| | **f** | Foreign taxes paid or accrued | **16f** | |

Form **1120-S** (2023)

DAA

Form 1120-S (2023) **MMAS RESEARCH LLC** **\*\*-\*\*\*6382** Page **4**

## Schedule K Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement) | | |
| **Reconciliation** | **18 Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | |

## Schedule L Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | | | |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | | | | |
| **b** | Less accumulated depreciation | ( ) | | ( ) | |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( ) | | ( ) | |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) | | | | |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | | | |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2023)

DAA

Form 1120-S (2023)  **MMAS RESEARCH LLC**                **\*\*–\*\*\*6382**                Page **5**

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ .......................... | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ .......................... | | **a** | Depreciation $ .......................... | |
| **b** | Travel and entertainment $ .......................... | | | | |
| | | | **7** | Add lines 5 and 6 .......................... | |
| **4** | Add lines 1 through 3 .......................... | | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | |

## Schedule M-2  Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | –13,529 | | | |
| **2** | Ordinary income from page 1, line 22 | 8,793 | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 22 | ( ) | | | |
| **5** | Other reductions   **STMT 2** | ( 2,426) | | | ( ) |
| **6** | Combine lines 1 through 5 | –7,162 | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | –7,162 | | | |

Form **1120-S** (2023)

DAA

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

Name
**MMAS RESEARCH LLC**

Employer identification number
**\*\*-\*\*\*6382**

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)     **STMT 3** | **5** | **66,323** |
| **6** | **Total.** Add lines 1 through 5 | **6** | **66,323** |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | **66,323** |

**9a** Check all methods used for valuing closing inventory:
  *(i)* ☐ Cost
  *(ii)* ☐ Lower of cost or market
  *(iii)* ☐ Other (Specify method used and attach explanation.) ▶
**b** Check if there was a writedown of subnormal goods ▶ ☐
**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐
**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO   **9d**
**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No
**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

**671121**

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
## (Form 1120-S)

**2023**

For calendar year 2023, or tax year

Department of the Treasury
Internal Revenue Service

beginning [        ]  ending [        ]

### Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**\*\*-\*\*\*6382**

**B** Corporation's name, address, city, state, and ZIP code
MMAS RESEARCH LLC

171 C AVE STE C
CORONADO          CA  92118

**C** IRS Center where corporation filed return
**E-FILE**

**D** Corporation's total number of shares
Beginning of tax year .....................
End of tax year .........................

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
**\*\*\*-\*\*-3311**

**F** Shareholder's name, address, city, state, and ZIP code
STEVEN TRUBOW
171 C AVE STE C

CORONADO          CA  92118

**G** Current year allocation percentage ............. **100.000000** %

**H** Shareholder's number of shares
Beginning of tax year .....................
End of tax year .........................

**I** Loans from shareholder
Beginning of tax year .....................  $ _____ 0
End of tax year .........................  $ _____ 0

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) **8,793** | 13 | Credits |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ................. ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis **C\*** **2,426** |
| 10 | Other income (loss) | | |
| | | 17 | Other information **AC\*** **STMT** |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| 18 | ☐ More than one activity for at-risk purposes\* | | |
| 19 | ☐ More than one activity for passive activity purposes\* | | |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S** www.irs.gov/Form1120S

**Schedule K-1 (Form 1120-S) 2023**

DAA

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2023

**Federal  Statements**

6/10/2026
Page 1

### Statement 1 - Form 1120-S, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING | $        840 |
| AUTO & TRUCK | 2,045 |
| BANK CHARGES | 570 |
| DUES & SUBSCRIPTIONS | 425 |
| INSURANCE | 7,385 |
| INTERNET SERVICE | 1,477 |
| LEGAL & PROFESSIONAL | 4,850 |
| MISCELLANEOUS | 1,029 |
| OFFICE EXPENSE | 12,315 |
| PARKING | 122 |
| POSTAGE | 65 |
| PRINTING | 316 |
| SUPPLIES | 775 |
| TELEPHONE | 1,255 |
| UTILITIES | 1,974 |
| WEB DESIGN & DEVELOPMENT | 6,550 |
| 50% OF MEALS | 2,427 |
| TOTAL | $     44,420 |

### Statement 2 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| TRAVEL & ENTERTAINMENT | $      2,426 |
| TOTAL | $      2,426 |

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2023

**Federal  Statements**

6/10/2026
Page 2

### Statement 3 - Form 1125-A, Line 5 - Other Costs

| Description | | Amount |
|---|---|---|
| COST OF SEMINARS | $ | 47,550 |
| RESEARCH EXPENSES | | 18,773 |
| TOTAL | $ | 66,323 |

S08012 MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2023

**Federal Statements**
**STEVEN TRUBOW**
**\*\*\*-\*\*-3311**

6/10/2026
Page 1

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| PAGE 1 MEALS | $ 2,426 |
| TOTAL | $ 2,426 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2022 | 205,441 |

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , ending _____

| | |
|---|---|
| **A** S election effective date<br>**01/01/16** | |
| **B** Business activity code<br>number (see instructions)<br>**541990** | |
| **C** Check if Sch. M-3<br>attached ☐ | |

**TYPE**
**OR**
**PRINT**

Name
**MMAS RESEARCH LLC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**171 C AVE STE C**

City or town, state or province, country, and ZIP or foreign postal code
**CORONADO          CA 92118**

**D** Employer identification number
**\*\*-\*\*\*6382**

**E** Date incorporated
**01/01/2016**

**F** Total assets (see instructions)
$

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.   ☐ Yes   ☒ No

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change   **(4)** ☐ Amended return   **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year    1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales **121,500** **b** Less returns and allowances _____ **c** Balance | **1c** | 121,500 |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | 43,050 |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 78,450 |
| **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | **6** | 78,450 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions–attach Form 1125-E) | **7** | |
| **8** | Salaries and wages (less employment credits) | **8** | |
| **9** | Repairs and maintenance | **9** | |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 36,000 |
| **12** | Taxes and licenses | **12** | 1,600 |
| **13** | Interest (see instructions) | **13** | |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | |
| **15** | Depletion **(do not deduct oil and gas depletion)** | **15** | |
| **16** | Advertising | **16** | |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement)                    SEE STMT 1 | **20** | 31,122 |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 68,722 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | 9,728 |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | | **23c** | |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 | **24b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | |
| **z** | Add lines 24a through 24d | | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer   **STEVEN TRUBOW**   Date _____   Title **CEO**

May the IRS discuss this return with the preparer shown below? See instructions.   ☒ Yes   ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name<br>**RODNEY R WATKINS** | Preparer's signature<br>**RODNEY R WATKINS** | Date | Check ☐ if self-employed | PTIN<br>**\*\*\*\*\*\*\*\*\*** |
| Firm's name **RODNEY R. WATKINS, CPA, APC** | | | Firm's EIN **\*\*-\*\*\*7052** | |
| Firm's address **171 C AVE., STE. # C**<br>**CORONADO, CA          92118** | | | Phone no. **619-435-9056** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120-S** (2024)

DAA

Form 1120-S (2024)    **MMAS RESEARCH LLC**                              **\*\*-\*\*\*6382**                       Page **2**

## Schedule B    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  **a** [X] Cash  **b** [ ] Accrual | | |
|  | **c** [ ] Other (specify) .................................................................................... | | |
| **2** | See the instructions and enter the: | | |
|  | **a** Business activity  **CONSULTING** .................  **b** Product or service  **MEDICAL MEDICATION ASS** | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | |
|  | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ................... | | X |
| **4** | At the end of the tax year, did the corporation: | | |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | |
|  | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | |
|  | below .......................................................................................................... | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
|  | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | |
|  | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | |
|  | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ............................... | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............................... | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of restricted stock ...................................................  ........................... | | |
|  | **(ii)** Total shares of non-restricted stock ..............................................  ........................... | | |
|  | **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ..................... | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of stock outstanding at the end of the tax year ................................  ........................... | | |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed ...........................  ........................... | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide | | |
|  | information on any reportable transaction? .......................................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ........................ [ ] | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount | | |
|  | Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | |
|  | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | |
|  | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | |
|  | gain reduced by net recognized built-in gain from prior years. See instructions ...........................  $ ........................... | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | |
|  | in effect during the tax year? See instructions ..................................................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ............................................ | | X |
|  | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
|  | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
|  | preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
|  | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
|  | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ....................................................... | X | |
|  | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
|  | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)  MMAS RESEARCH LLC  **-***6382  Page **3**

## Schedule B   Other Information (see instructions) *(continued)*

|  |  | Yes | No |
|---|---|:---:|:---:|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ................................................. |  | X |
|  | If "Yes," enter the amount of principal reduction ........................................ $ |  |  |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ................... |  | X |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099? ........................................... | X |  |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? ................................................ | X |  |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ........................................ |  | X |
|  | If "Yes," enter the amount from Form 8996, line 15 ........................................ $ |  |  |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions ................ |  | X |

## Schedule K   Shareholders' Pro Rata Share Items

|  |  |  |  | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) ................................ | **1** | 9,728 |
|  | **2** | Net rental real estate income (loss) (attach Form 8825) ............................ | **2** |  |
|  | **3a** | Other gross rental income (loss) ..................... | **3a** |  |
|  | **b** | Expenses from other rental activities (attach statement) ........... | **3b** |  |
|  | **c** | Other net rental income (loss). Subtract line 3b from line 3a ................... | **3c** |  |
|  | **4** | Interest income | **4** |  |
|  | **5** | Dividends: **a** Ordinary dividends ................................ | **5a** |  |
|  |  | **b** Qualified dividends .................... | **5b** |  |
|  | **6** | Royalties ................................ | **6** |  |
|  | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) .................. | **7** |  |
|  | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) .................. | **8a** |  |
|  | **b** | Collectibles (28%) gain (loss) .................. | **8b** |  |
|  | **c** | Unrecaptured section 1250 gain (attach statement) .................. | **8c** |  |
|  | **9** | Net section 1231 gain (loss) (attach Form 4797) ........................ | **9** |  |
|  | **10** | Other income (loss) (see instructions) ......... Type: | **10** |  |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) ............................ | **11** |  |
|  | **12a** | Cash charitable contributions ............................ | **12a** |  |
|  | **b** | Noncash charitable contributions ............................ | **12b** |  |
|  | **c** | Investment interest expense ............................ | **12c** |  |
|  | **d** | Section 59(e)(2) expenditures ............ Type: | **12d** |  |
|  | **e** | Other deductions (see instructions) ......... Type: | **12e** |  |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) ............................ | **13a** |  |
|  | **b** | Low-income housing credit (other) ............................ | **13b** |  |
|  | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) ......... | **13c** |  |
|  | **d** | Other rental real estate credits (see instructions) ... Type: | **13d** |  |
|  | **e** | Other rental credits (see instructions) ....... Type: | **13e** |  |
|  | **f** | Biofuel producer credit (attach Form 6478) ........................ | **13f** |  |
|  | **g** | Other credits (see instructions) ............ Type: | **13g** |  |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ................... ☐ |  |  |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | **15a** |  |
|  | **b** | Adjusted gain or loss ............................ | **15b** |  |
|  | **c** | Depletion (other than oil and gas) ............................ | **15c** |  |
|  | **d** | Oil, gas, and geothermal properties – gross income ........................ | **15d** |  |
|  | **e** | Oil, gas, and geothermal properties – deductions ........................ | **15e** |  |
|  | **f** | Other AMT items (attach statement) ............................ | **15f** |  |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income ............................ | **16a** |  |
|  | **b** | Other tax-exempt income ............................ | **16b** |  |
|  | **c** | Nondeductible expenses ............................ | **16c** | 1,666 |
|  | **d** | Distributions (attach statement if required) (see instructions) ................... | **16d** |  |
|  | **e** | Repayment of loans from shareholders ............................ | **16e** |  |
|  | **f** | Foreign taxes paid or accrued ............................ | **16f** |  |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)   **MMAS RESEARCH LLC**          **\*\*-\*\*\*6382**          Page **4**

## Schedule K    Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement) | | |
| **Reconciliation** | **18  Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | | | |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( | ) | ( | ) |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) | | | | |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | ( | ) | ( | ) |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( | ) | ( | ) |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( | ) | ( | ) |
| **14** Other assets (attach statement) | | | | |
| **15** Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement) | | | | |
| **19** Loans from shareholders | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | | | |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( | ) | ( ) |
| **27** Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)  **MMAS RESEARCH LLC**　　　　　　　**\*\*-\*\*\*6382**　　　　　Page **5**

## Schedule M-1　Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** | Net income (loss) per books | | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest  $ |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): |
| **a** | Depreciation  $ | | **a** | Depreciation  $ |
| **b** | Travel and entertainment  $ | | | |
| | | | **7** | Add lines 5 and 6 |
| **4** | Add lines 1 through 3 | | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 |

## Schedule M-2　Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account

(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | –13,529 | | | |
| **2** | Ordinary income from page 1, line 22 | 9,728 | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 22 | ( ) | | | |
| **5** | Other reductions　　STMT 2 | ( 1,666) | | | ( ) |
| **6** | Combine lines 1 through 5 | –5,467 | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | –5,467 | | | |

Form **1120-S** (2024)

DAA

| Form **1125-A** | **Cost of Goods Sold** | |
|---|---|---|
| (Rev. November 2024) | | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.** **Go to** *www.irs.gov/Form1125A* **for the latest information.** | |

| Name **MMAS RESEARCH LLC** | Employer identification number **\*\*-\*\*\*6382** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) **STMT 3** | **5** | 43,050 |
| 6 | **Total.** Add lines 1 through 5 | **6** | 43,050 |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 43,050 |

**9a** Check all methods used for valuing closing inventory. See instructions.

*(i)* ☐ Cost

*(ii)* ☐ Lower of cost or market

*(iii)* ☐ Other (Specify method used and attach explanation.) ........................

For certain small business taxpayers, alternative methods of accounting for inventories:

*(iv)* ☐ Non-incidental materials and supplies method

*(v)* ☐ AFS method

*(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ........................ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........ ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(I)** | |

*(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve **9d(ii)** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

DAA

Schedule K-1
(Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

671124

**Part III** Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
**\*\*-\*\*\*6382**

**B** Corporation's name, address, city, state, and ZIP code
**MMAS RESEARCH LLC**

**171 C AVE STE C**
**CORONADO                CA   92118**

**C** IRS Center where corporation filed return
**E-FILE**

**D** Corporation's total number of shares
Beginning of tax year  ........................  _____
End of tax year  ............................  _____

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
**\*\*\*-\*\*-3311**

**F1** Shareholder's name, address, city, state, and ZIP code
**STEVEN TRUBOW**
**171 C AVE**

**CORONADO                CA   92118**

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN  _____
Name  _____

**F3** What type of entity is this shareholder?  _____

**G** Current year allocation percentage  ...............  **100.000000** %

**H** Shareholder's number of shares
Beginning of tax year  ........................  _____
End of tax year  ............................  _____

**I** Loans from shareholder
Beginning of tax year  ........................  $  **0**
End of tax year  ............................  $  **0**

For IRS Use Only

| 1 | Ordinary business income (loss) **9,728** | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked  ................ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis **C\***   **1,666** |
| 10 | Other income (loss) | | |
| 11 | Section 179 deduction | 17 | Other information **AC\***                    **STMT** |
| 12 | Other deductions | | |

| 18 | | More than one activity for at-risk purposes* |
| 19 | | More than one activity for passive activity purposes* |

* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S

**Schedule K-1 (Form 1120-S) 2024**

DAA

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2024

**Federal  Statements**

6/10/2026
Page 1

### Statement 1 - Form 1120-S, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---:|
| ACCOUNTING | $ 2,640 |
| AUTO & TRUCK | 3,883 |
| BANK CHARGES | 120 |
| DUES & SUBSCRIPTIONS | 650 |
| INSURANCE | 3,855 |
| INTERNET SERVICE | 866 |
| LEGAL & PROFESSIONAL | 2,450 |
| MISCELLANEOUS | 555 |
| OFFICE EXPENSE | 1,833 |
| PARKING | 140 |
| POSTAGE | 380 |
| PRINTING | 1,420 |
| SUPPLIES | 3,318 |
| TELEPHONE | 1,992 |
| UTILITIES | 4,113 |
| WEB DESIGN & DEVELOPMENT | 1,240 |
| 50% OF MEALS | 1,667 |
| TOTAL | $ 31,122 |

### Statement 2 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---:|
| TRAVEL & ENTERTAINMENT | $ 1,666 |
| TOTAL | $ 1,666 |

S08012 MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2024

**Federal Statements**

6/10/2026
Page 2

### Statement 3 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| COST OF SEMINARS | $ 24,500 |
| RESEARCH EXPENSES | 18,550 |
| TOTAL | $ 43,050 |

3

**Federal Statements**
**STEVEN TRUBOW**
**\*\*\*-\*\*-3311**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| PAGE 1 MEALS | $ 1,666 |
| TOTAL | $ 1,666 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2022 | 205,441 |

# Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2025**

For calendar year 2025 or tax year beginning _____, ending _____

| | |
|---|---|
| **A** S election effective date **01/01/16** | **Name** MMAS RESEARCH LLC |
| **B** Business activity code number (see instr.) **541990** | Number and street. If a P.O. box, see instructions. **171 C AVE STE C** — Room or suite no. |
| **C** Check if Sch. M-3 attached ☐ | City or town **CORONADO** — State or province **CA** — Country — ZIP or foreign postal code **92118** |

**D** Employer identification number **\*\*-\*\*\*6382**
**E** Date incorporated **01/01/2016**
**F** Total assets (see instructions) $

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........ **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | |
|---|---|---:|
| 1a | Gross receipts or sales **229,536** b Less returns and allowances ____ c Balance | **1c** 229,536 |
| 2 | Cost of goods sold (attach Form 1125-A) | **2** 114,703 |
| 3 | Gross profit. Subtract line 2 from line 1c | **3** 114,833 |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** |
| 5 | Other income (loss) (see instructions—attach statement) | **5** |
| 6 | **Total income (loss).** Add lines 3 through 5 | **6** 114,833 |

### Deductions (see instructions for limitations)

| | | |
|---|---|---:|
| 7 | Compensation of officers (see instructions–attach Form 1125-E) | **7** 15,000 |
| 8 | Salaries and wages (less employment credits) | **8** |
| 9 | Repairs and maintenance | **9** |
| 10 | Bad debts | **10** |
| 11 | Rents | **11** 36,000 |
| 12 | Taxes and licenses | **12** 3,025 |
| 13 | Interest (see instructions) | **13** |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** |
| 15 | Depletion **(do not deduct oil and gas depletion)** | **15** |
| 16 | Advertising | **16** |
| 17 | Pension, profit-sharing, etc., plans | **17** |
| 18 | Employee benefit programs | **18** |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | **19** |
| 20 | Other deductions (attach statement) **SEE STMT 1** | **20** 56,625 |
| 21 | **Total deductions.** Add lines 7 through 20 | **21** 110,650 |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** 4,183 |

### Tax and Payments

| | | |
|---|---|---:|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) **23a** | |
| b | Tax from Schedule D (Form 1120-S) **23b** | |
| c | Add lines 23a and 23b (see instructions for additional taxes) | **23c** |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year **24a** | |
| b | Tax deposited with Form 7004 **24b** | |
| c | Credit for federal tax paid on fuels (attach Form 4136) **24c** | |
| d | Elective payment election amount from Form 3800 **24d** | |
| z | Add lines 24a through 24d | **24z** |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | **25** |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | **26** |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | **27** |
| 28 | Enter amount from line 27: **a Credited to 2026 estimated tax** ____ **b Refunded** | **28b** |
| c | Routing number ____ **d** Type: ☐ Checking ☐ Savings | |
| e | Account number ____ | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **STEVEN TRUBOW** — Date — Title **CEO**

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | |
|---|---|
| Preparer's name **RODNEY R WATKINS** | Preparer's signature **RODNEY R WATKINS** |
| Date | Check ☐ if self-employed | PTIN **\*\*\*\*\*\*\*\*\*** |
| Firm's name **RODNEY R. WATKINS, CPA, APC** | Firm's EIN **\*\*-\*\*\*7052** |
| Firm's address **171 C AVE., STE. # C CORONADO, CA 92118** | Phone no. **619-435-9056** |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2025)

DAA

| Form 1120-S (2025) **MMAS RESEARCH LLC** | **\*\*-\*\*\*6382** | Page **2** |
|---|---|---|

## Schedule B  Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** [X] Cash  **b** [ ] Accrual |  |  |
|  | **c** [ ] Other (specify) .................................................................... |  |  |
| **2** | See the instructions and enter the: |  |  |
|  | **a** Business activity **CONSULTING**  **b** Product or service **MEDICAL MEDICATION ASS** |  |  |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a |  |  |
|  | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation |  | X |
| **4** | At the end of the tax year, did the corporation: |  |  |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any |  |  |
|  | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) |  |  |
|  | below .................................................................... |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
|  | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or |  |  |
|  | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a |  |  |
|  | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .................... |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? .................... |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)** Total shares of restricted stock .................... |  |  |
|  | **(ii)** Total shares of non-restricted stock .................... |  |  |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .... |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)** Total shares of stock outstanding at the end of the tax year .................... |  |  |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed .................... |  |  |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide |  |  |
|  | information on any reportable transaction? .................... |  | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... [ ] |  |  |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount |  |  |
|  | Instruments. |  |  |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a |  |  |
|  | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** |  |  |
|  | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in |  |  |
|  | gain reduced by net recognized built-in gain from prior years. See instructions .................... $ .................... |  |  |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business |  |  |
|  | in effect during the tax year? See instructions .................... |  | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions .................... |  | X |
|  | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
|  | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years |  |  |
|  | preceding the current tax year are more than $31 million and the corporation has business interest expense. |  |  |
|  | **c** The corporation is a tax shelter and the corporation has business interest expense. |  |  |
|  | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). |  |  |
| **11** | Does the corporation satisfy **both** of the following conditions? .................... | X |  |
|  | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |
|  | **b** The corporation's total assets at the end of the tax year were less than $250,000. |  |  |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

Form **1120-S** (2025)

DAA

Form 1120-S (2025)    **MMAS RESEARCH LLC**      \*\*-\*\*\*6382      Page **3**

## Schedule B   Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ........................... | | X |
| | If "Yes," enter the amount of principal reduction        $ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ................... | | X |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099? ........................... | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? ........................... | X | |
| **15** | Does the corporation intend to self-certify as a Qualified Opportunity Fund? ........................... | | X |
| | If "Yes," complete and attach Form 8996. Enter the amount (if any) from Form 8996, line 15 ............ $ ............ | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions ................... | | X |
| **17** | Reserved for future use ........................... | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) ........................... | **1** | 4,183 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) ........................... | **2** | |
| | **3a** | Other gross rental income (loss) ................ **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) ........ **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a ........................... | **3c** | |
| | **4** | Interest income ........................... | **4** | |
| | **5** | Dividends: **a** Ordinary dividends ........................... | **5a** | |
| | | **b** Qualified dividends ........................... **5b** | | |
| | **6** | Royalties ........................... | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) ........................... | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) ........................... | **8a** | |
| | **b** | Collectibles (28%) gain (loss) ................ **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ........ **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) ........................... | **9** | |
| | **10** | Other income (loss) (see instructions) ........ Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) ........................... | **11** | |
| | **12a** | Cash charitable contributions ........................... | **12a** | |
| | **b** | Noncash charitable contributions ........................... | **12b** | |
| | **c** | Investment interest expense ........................... | **12c** | |
| | **d** | Section 59(e)(2) expenditures ........ Type: | **12d** | |
| | **e** | Other deductions (see instructions) ........ Type: | **12e** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) ........................... | **13a** | |
| | **b** | Low-income housing credit (other) ........................... | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) ........ | **13c** | |
| | **d** | Other rental real estate credits (see instructions) ... Type: | **13d** | |
| | **e** | Other rental credits (see instructions) ........ Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) ........................... | **13f** | |
| | **g** | Other credits (see instructions) ........ Type: | **13g** | |
| **International** | **14a** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ........................... ☐ | | |
| | **b** | Check this box if you qualified for an exception to filing Schedule K-2 (Form 1120-S) ................... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment ........................... | **15a** | |
| | **b** | Adjusted gain or loss ........................... | **15b** | |
| | **c** | Depletion (other than oil and gas) ........................... | **15c** | |
| | **d** | Oil, gas, and geothermal properties – gross income ........................... | **15d** | |
| | **e** | Oil, gas, and geothermal properties – deductions ........................... | **15e** | |
| | **f** | Other AMT items (attach statement) ........................... | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income ........................... | **16a** | |
| | **b** | Other tax-exempt income ........................... | **16b** | |
| | **c** | Nondeductible expenses ........................... | **16c** | |
| | **d** | Distributions (attach statement if required) (see instructions) ........................... | **16d** | |
| | **e** | Repayment of loans from shareholders ........................... | **16e** | |
| | **f** | Foreign taxes paid or accrued ........................... | **16f** | |

Form **1120-S** (2025)

DAA

Form 1120-S (2025)  **MMAS RESEARCH LLC**  \*\*–\*\*\*6382  Page **4**

## Schedule K    Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement) | | |
| **Reconciliation** | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | **18** | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | | | |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( ) | | ( ) | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) | | | | |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | ( ) | | ( ) | |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( ) | | ( ) | |
| **14** Other assets (attach statement) | | | | |
| **15** Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement) | | | | |
| **19** Loans from shareholders | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | | | |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2025)

DAA

Form 1120-S (2025) **MMAS RESEARCH LLC**                    **\*\*–\*\*\*6382**                    Page **5**

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** | Net income (loss) per books | | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): |
| **a** | Depreciation $ | | **a** | Depreciation $ |
| **b** | Travel and entertainment $ | | | |
| | | | **7** | Add lines 5 and 6 |
| **4** | Add lines 1 through 3 | | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | **−5,467** | | | |
| **2** | Ordinary income from page 1, line 22 | **4,183** | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 22 | ( ) | | | |
| **5** | Other reductions | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5 | **−1,284** | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | **−1,284** | | | |

Form **1120-S** (2025)

DAA

Form **1125-A**
(Rev. November 2024)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

Name
**MMAS RESEARCH LLC**

**Employer identification number**
**\*\*–\*\*\*6382**

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)    **STMT 2** | **5** | **114,703** |
| **6** | **Total.** Add lines 1 through 5 | **6** | **114,703** |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | **114,703** |

**9a** Check all methods used for valuing closing inventory. See instructions.

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.)

   For certain small business taxpayers, alternative methods of accounting for inventories:

   *(iv)* ☐ Non-incidental materials and supplies method

   *(v)* ☐ AFS method

   *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO | **9d(I)** |

   *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve | **9d(ii)** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

DAA

671124

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2025**
For calendar year 2025, or tax year

beginning _____  ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

**Part III** — **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| # | Item | # | Item |
|---|------|---|------|
| 1 | Ordinary business income (loss) **4,183** | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............... ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| 17 | Other information **AC\*** | | **STMT** |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |

**Part I** — **Information About the Corporation**

**A** Corporation's employer identification number
**\*\*-\*\*\*6382**

**B** Corporation's name, address, city, state, and ZIP code
**MMAS RESEARCH LLC**
**171 C AVE STE C**
**CORONADO     CA  92118**

**C** IRS Center where corporation filed return
**OGDEN, UT  84201**

**D** Corporation's total number of shares
Beginning of tax year ............................
End of tax year ............................

**Part II** — **Information About the Shareholder**

**E** Shareholder's identifying number
**\*\*\*-\*\*-3311**

**F1** Shareholder's name, address, city, state, and ZIP code
**STEVEN TRUBOW**
**171 C AVE**
**CORONADO     CA  92118**

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____
Name _____

**F3** What type of entity is this shareholder? _____

**G** Current year allocation percentage ............. **100.000000** %

**H** Shareholder's number of shares
Beginning of tax year ............................
End of tax year ............................

**I** Loans from shareholder
Beginning of tax year ............ $ **0**
End of tax year ............ $ **0**

For IRS Use Only

| 18 | ☐ More than one activity for at-risk purposes\* |
| 19 | ☐ More than one activity for passive activity purposes\* |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S     **Schedule K-1 (Form 1120-S) 2025**
DAA

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2025

**Federal  Statements**

6/12/2026
Page 1

### Statement 1 - Form 1120-S, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING | $ 6,840 |
| AUTO & TRUCK | 6,732 |
| BANK CHARGES | 380 |
| DUES & SUBSCRIPTIONS | 1,080 |
| INSURANCE | 4,833 |
| INTERNET SERVICE | 755 |
| LEGAL & PROFESSIONAL | 16,400 |
| MISCELLANEOUS | 487 |
| OFFICE EXPENSE | 2,237 |
| PARKING | 120 |
| POSTAGE | 490 |
| PRINTING | 1,337 |
| SUPPLIES | 4,135 |
| TELEPHONE | 2,077 |
| UTILITIES | 3,872 |
| WEB DESIGN & DEVELOPMENT | 4,850 |
| TOTAL | $ 56,625 |

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2025

**Federal  Statements**

6/12/2026
Page 2

### Statement 2 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| COST OF SEMINARS | $ 56,850 |
| RESEARCH EXPENSES | 57,853 |
| TOTAL | $ 114,703 |

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2025

**Federal  Statements**
**STEVEN  TRUBOW**
**\*\*\*-\*\*-3311**

6/12/2026
Page 1

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---:|
| 8990  GROSS  RECEIPTS  FOR  2024 | 121,500 |
| 8990  GROSS  RECEIPTS  FOR  2022 | 205,441 |

S08012  MMAS RESEARCH LLC
**-***6382
FYE: 12/31/2025

**Federal  Statements**
**STEVEN  TRUBOW**
**\*\*\*-\*\*-3311**