JURYDEMAND

# U.S. District Court
## United States District Court for the Western District of Washington (Seattle)
## CIVIL DOCKET FOR CASE #: 2:21-cv-01301-RSM

Morisky v. MMAS Research LLC et al
Assigned to: Judge Ricardo S. Martinez
Case in other court: 9th Circuit Court of Appeals, 23-35433
                             9th Circuit Court of Appeals, 24-06568
Cause: 17:501 Copyright Infringement

Date Filed: 09/24/2021
Jury Demand: Both
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Donald E Morisky**

represented by **Amanda Leigh Bruss**
BRUSS LEGAL PLLC
7550 E 53RD PL
STE 172464
DENVER, CO 80217
415-271-5754
Email: amanda@brusslegal.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Franklin Christopher Austin**
LEX TECNICA LTD
10161 PARK RUN DR
STE 150
LAS VEGAS, NV 89145
702-610-9094
Fax: 702-784-5200
Email: chris@lextecnica.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Whitworth**
LEX TECNICA LTD
10161 PARK RUN DR
STE 150
LAS VEGAS, NV 89145
702-488-4217
Email: scott@lextecnica.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William J Crowley**
CROWLEY LAW OFFICES, PS

600 UNIVERSITY ST
STE 1901
WA
SEATTLE, WA 98101
206-224-7069
Email: will@crowleylawoffices.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **MMAS Research LLC**<br>*a Washington limited liability company* | represented by | **Brett C Harris**<br>VIRGO LAW LLC<br>600 1ST AVE<br>STE 434<br>SEATTLE, WA 98104<br>206-569-8418<br>Email: brett@virgolawseattle.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Patricia Ray**<br>PATRICIA RAY ESQ<br>1800 OAK ST #518<br>TORRANCE, CA 90501<br>215-908-6810<br>Email: raypatricia@yahoo.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ronald D Coleman**<br>COLEMAN LAW FIRM PC<br>50 PARK PLACE<br>STE 1105<br>NEWARK, NJ 07102<br>973-264-9611<br>Email: rcoleman@colemanlaw-pc.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler J Hermsen**<br>WILLIAMS KASTNER (SEA)<br>TWO UNION SQUARE<br>601 UNION ST<br>STE 4000<br>SEATTLE, WA 98101<br>206-628-2778<br>Email: thermsen@williamskastner.com<br>*TERMINATED: 06/09/2022*<br>*LEAD ATTORNEY* |

**Mark Lawrence Lorbiecki**
WILLIAMS KASTNER (SEA)
TWO UNION SQUARE
601 UNION ST
STE 4000
SEATTLE, WA 98101
206-628-6605
Fax: 206-628-6611
Email: mlorbiecki@williamskastner.com
*TERMINATED: 06/09/2022*

**Paul S Haberman**
MUELLER HABERMAN LAW GROUP
19 ENGLE ST
TENAFLY, NJ 07670
201-564-0590
Fax: 201-567-4793
Email: psh@paulhabermanlaw.com
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
THE LAW OFFICE OF THAD M
SCROGGINS
155 N LAKE AVE
STE 800
PASADENA, CA 91101
323-365-4542
Fax: 626-226-5594
Email: thad@scrogginsesq.com
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Theresa H Rava**
WILLIAMS KASTNER (SEA)
TWO UNION SQUARE
601 UNION ST
STE 4000
SEATTLE, WA 98101
206-628-6600
Fax: 206-628-6611
Email: trava@williamskastner.com
*TERMINATED: 06/09/2022*

**Defendant**

**Steven Trubow**                    represented by **Brett C Harris**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Ray**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tyler J Hermsen**
(See above for address)
*TERMINATED: 06/09/2022*
*LEAD ATTORNEY*

**Mark Lawrence Lorbiecki**
(See above for address)
*TERMINATED: 06/09/2022*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Theresa H Rava**
(See above for address)
*TERMINATED: 06/09/2022*

**Defendant**

**Polina Feilbach**                                    represented by  **Patricia Ray**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rodney Watkins**                                    represented by  **Patricia Ray**
*TERMINATED: 01/10/2022*                                              (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tyler J Hermsen**
(See above for address)
*TERMINATED: 06/09/2022*
*LEAD ATTORNEY*

**Mark Lawrence Lorbiecki**
(See above for address)
*TERMINATED: 06/09/2022*

**Theresa H Rava**
(See above for address)
*TERMINATED: 06/09/2022*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dustin Machi**                    represented by **Patricia Ray**
*TERMINATED: 01/10/2022*                       (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Tyler J Hermsen**
(See above for address)
*TERMINATED: 06/09/2022*
*LEAD ATTORNEY*

**Mark Lawrence Lorbiecki**
(See above for address)
*TERMINATED: 06/09/2022*

**Theresa H Rava**
(See above for address)
*TERMINATED: 06/09/2022*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MMAS Research Italy SRL**          represented by **Patricia Ray**
*an Italian company*                            (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**

(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**MMAS Research France SAS**                    represented by **Patricia Ray**
*a French company*                                             (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Paul S Haberman**
                                                               (See above for address)
                                                               *TERMINATED: 02/20/2023*
                                                               *PRO HAC VICE*

                                                               **Thad M Scroggins**
                                                               (See above for address)
                                                               *TERMINATED: 10/12/2022*
                                                               *PRO HAC VICE*

                                                               **Brett C Harris**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Claimant**

**Williams Kastner & Gibbs PLLC**

**Counter Claimant**

**MMAS Research LLC**                           represented by **Brett C Harris**
*a Washington limited liability company*                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Patricia Ray**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Ronald D Coleman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tyler J Hermsen**
                                                               (See above for address)
                                                               *TERMINATED: 06/09/2022*
                                                               *LEAD ATTORNEY*

**Mark Lawrence Lorbiecki**
(See above for address)
*TERMINATED: 06/09/2022*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Theresa H Rava**
(See above for address)
*TERMINATED: 06/09/2022*

**Counter Claimant**

**Steven Trubow**                          represented by    **Brett C Harris**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Ray**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tyler J Hermsen**
(See above for address)
*TERMINATED: 06/09/2022*
*LEAD ATTORNEY*

**Mark Lawrence Lorbiecki**
(See above for address)
*TERMINATED: 06/09/2022*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Theresa H Rava**
(See above for address)
*TERMINATED: 06/09/2022*

V.

**Counter Defendant**

| | | |
|---|---|---|
| **Donald E Morisky** | represented by | **Amanda Leigh Bruss** |

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Franklin Christopher Austin**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Whitworth**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William J Crowley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

| | | |
|---|---|---|
| **Polina Feilbach** | represented by | **Patricia Ray** |

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

| | | |
|---|---|---|
| **Rodney Watkins** | represented by | **Patricia Ray** |

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**MMAS Research Italy SRL**                    represented by  **Patricia Ray**
*an Italian company*                                           (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Dustin Machi**                              represented by  **Patricia Ray**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Brett C Harris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**MMAS Research LLC**                         represented by  **Brett C Harris**
*a Washington limited liability company*                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Patricia Ray**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronald D Coleman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tyler J Hermsen**
(See above for address)
*TERMINATED: 06/09/2022*
*LEAD ATTORNEY*

**Mark Lawrence Lorbiecki**
(See above for address)
*TERMINATED: 06/09/2022*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Theresa H Rava**
(See above for address)
*TERMINATED: 06/09/2022*

**Counter Claimant**

**Steven Trubow**                    represented by **Brett C Harris**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Ray**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tyler J Hermsen**
(See above for address)
*TERMINATED: 06/09/2022*
*LEAD ATTORNEY*

**Mark Lawrence Lorbiecki**
(See above for address)
*TERMINATED: 06/09/2022*

**Paul S Haberman**
(See above for address)
*TERMINATED: 02/20/2023*
*PRO HAC VICE*

**Thad M Scroggins**
(See above for address)
*TERMINATED: 10/12/2022*
*PRO HAC VICE*

**Theresa H Rava**
(See above for address)
*TERMINATED: 06/09/2022*

**Counter Claimant**

**MMAS Research France SAS**                    represented by   **Patricia Ray**
*a French company*                                              (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Paul S Haberman**
                                                                (See above for address)
                                                                *TERMINATED: 02/20/2023*
                                                                *PRO HAC VICE*

                                                                **Thad M Scroggins**
                                                                (See above for address)
                                                                *TERMINATED: 10/12/2022*
                                                                *PRO HAC VICE*

                                                                **Brett C Harris**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Donald E Morisky**                            represented by   **Amanda Leigh Bruss**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Franklin Christopher Austin**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Scott Whitworth**
                                                                (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William J Crowley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/24/2021 | 1 | COMPLAINT against All Defendants with JURY DEMAND (Receipt # AWAWDC-7265031), filed by Donald E Morisky. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Crowley, William) Modified on 9/27/2021 to edit document titles. (RE) (Entered: 09/24/2021) |
| 09/27/2021 | 2 | PRAECIPE TO ISSUE SUMMONS by Plaintiff Donald E Morisky (Attachments: # 1 Summons Steven Trubow, # 2 Summons Polina Feilbach, # 3 Summons Rodney Watkins, # 4 Summons Dustin Machi, # 5 Summons MMAS Research Italy SRL, # 6 Summons MMAS Research France SAS)(Crowley, William) (Entered: 09/27/2021) |
| 09/27/2021 | 3 | AMENDED COMPLAINT against All Defendants with JURY DEMAND, filed by Donald E Morisky. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Crowley, William) (Entered: 09/27/2021) |
| 09/27/2021 |  | Judge David W. Christel added. (RE) (Entered: 09/27/2021) |
| 09/27/2021 | 4 | **Notice of Filing Deficiency** re 1 Complaint, 3 Amended Complaint,. ***Action Required*** <br>Pro Hac Vice Admission.<br>See attached letter for more information and instructions. (RE) (Entered: 09/27/2021) |
| 09/27/2021 | 5 | REPORT on the filing or determination of an action. Mailed to the US Copyright Office. (RE) (Entered: 09/27/2021) |
| 09/27/2021 | 6 | Summons(es) Electronically Issued as to defendant(s) Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons)(RE) (Entered: 09/27/2021) |
| 09/28/2021 | 7 | NOTICE of Change of Address/Change of Name of Attorney William J Crowley. Filed by Plaintiff Donald E Morisky. (Crowley, William) (Entered: 09/28/2021) |
| 09/28/2021 | 8 | APPLICATION OF ATTORNEY F. Christopher Austin FOR LEAVE TO APPEAR PRO HAC VICE for Plaintiff Donald E Morisky (Fee Paid) Receipt No. AWAWDC-7269614 (Crowley, William) (Entered: 09/28/2021) |
| 09/29/2021 | 9 | **Notice of Filing Deficiency** re 3 Amended Complaint,. ***Action Required*** <br>Improper Signature, Civil Cover Sheet Omitted.<br>See attached letter for more information and instructions.Corrected signature page must be filed by 10/13/2021. (RE) (Entered: 09/29/2021) |
| 09/29/2021 | 10 | PRAECIPE to attach document (corrected signature page) re 3 Amended Complaint, by Plaintiff Donald E Morisky (Crowley, William) (Entered: 09/29/2021) |

| | | |
|---|---|---|
| 09/29/2021 | 11 | CIVIL COVER SHEET ; filed by Plaintiff Donald E Morisky. (Crowley, William) (Entered: 09/29/2021) |
| 09/29/2021 | 12 | ORDER re 8 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney F Christopher Austin for plaintiff Donald E Morisky, by Clerk Ravi Subramanian. No document associated with this docket entry, text only.<br><br>*NOTE TO COUNSEL: Local counsel agrees to **sign all filings** and to be prepared to handle the matter, including the trial thereof, in the event the applicant is unable to be present on any date scheduled by the court, pursuant to LCR 83.1(d).*(CDA) (Entered: 09/29/2021) |
| 10/20/2021 | 13 | AFFIDAVIT of Service of Summons and Complaint on MMAS **Research LLC** on 10/7/2021, filed by Plaintiff Donald E Morisky. (Crowley, William) Modified on 10/21/2021 (AMD). (Entered: 10/20/2021) |
| 10/20/2021 | 14 | AFFIDAVIT of Service of Summons and Complaint on Steven Trubow on 10/2/2021, filed by Plaintiff Donald E Morisky. (Crowley, William) (Entered: 10/20/2021) |
| 10/20/2021 | 15 | AFFIDAVIT of Service of Summons and Complaint on Rodney Watkins on 10/7/2021, filed by Plaintiff Donald E Morisky. (Crowley, William) (Entered: 10/20/2021) |
| 10/20/2021 | 16 | AFFIDAVIT of Service of Summons and Complaint on Dustin Machi on 10/8/2021, filed by Plaintiff Donald E Morisky. (Crowley, William) (Entered: 10/20/2021) |
| 10/20/2021 | 17 | AFFIDAVIT of Service of Summons and Complaint on Polina Feilbach on 10/2/2021, filed by Plaintiff Donald E Morisky. (Crowley, William) (Entered: 10/20/2021) |
| 10/21/2021 | 18 | NOTICE of Appearance by attorney Mark Lawrence Lorbiecki on behalf of Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins. (Lorbiecki, Mark) (Entered: 10/21/2021) |
| 10/22/2021 | | Attorney Theresa H Rava, Tyler J Hermsen added for MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins; per 18 Notice of Appearance. (AMD) (Entered: 10/22/2021) |
| 10/29/2021 | 19 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins. (Attachments: # 1 Proposed Order) Noting Date 11/26/2021, (Lorbiecki, Mark) (Entered: 10/29/2021) |
| 10/29/2021 | 20 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , filed by Defendants Dustin Machi, Rodney Watkins. (Attachments: # 1 Proposed Order) Noting Date 11/26/2021, (Lorbiecki, Mark) (Entered: 10/29/2021) |
| 10/29/2021 | 21 | DECLARATION of Mark Lawrence Lorbiecki filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins re 19 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 20 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM (Attachments: # 1 Exhibit 1-1, # 2 Exhibit 1-2, # 3 Exhibit 1-3, # 4 Exhibit 1-3-1, # 5 Exhibit 1-3-2, # 6 Exhibit 1-3-3, # 7 Exhibit 1-4, # 8 Exhibit 2-1, # 9 Exhibit 2-2, # 10 Exhibit 2-3, # 11 Exhibit 2-4, # 12 Exhibit 2-5, # 13 Exhibit 3-1, # 14 Exhibit 3-1-1, # 15 Exhibit 3-1-2, # 16 Exhibit 3-1-3, # 17 Exhibit 3-1-4, # 18 Exhibit 3-1-5, # 19 Exhibit 3-2, # 20 Exhibit 3-3, # 21 Exhibit 4, # 22 Exhibit 5-1, # 23 Exhibit 5-2, # 24 Exhibit 5-3, # 25 Exhibit 5-4, # 26 Exhibit 5-5, # 27 Exhibit 5-6, # 28 Exhibit 5-7, # 29 Exhibit 5-8, # 30 Exhibit 5-9, # 31 Exhibit 5-10, # 32 Exhibit 5-11, # 33 Exhibit 5-12, # 34 Exhibit 6-1, # 35 Exhibit 6-1-1, # 36 Exhibit 6-1-2, # 37 Exhibit 6-1-3, # 38 Exhibit 6-1-4, # 39 Exhibit 6-1-5, # 40 Exhibit 6-1-6, # 41 Exhibit 6-1-7, # 42 Exhibit 6-1-8, # 43 Exhibit 6-1-9, # 44 Exhibit 6-1-10)(Lorbiecki, Mark) (Entered: 10/29/2021) |

| 11/19/2021 | 22 | Second AMENDED COMPLAINT against All Defendants with JURY DEMAND, filed by Donald E Morisky. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Crowley, William) (Entered: 11/19/2021) |
|---|---|---|
| 11/19/2021 | 23 | RESPONSE, by Plaintiff Donald E Morisky, to 20 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 19 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . (Crowley, William) (Entered: 11/19/2021) |
| 11/22/2021 | 24 | MINUTE ORDER REASSIGNING CASE. Case reassigned to Judge Ricardo S. Martinez and referred to Magistrate Judge David W. Christel for all further proceedings as authorized by Clerk Ravi Subramanian. (GMR) (Entered: 11/22/2021) |
| 11/22/2021 | 25 | MOTION for Extension of Time *to Oppose Defendants Machi and Watkins Motion to Dismiss (ECF 20)*, filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit Declaration of F. Christopher Austin)(Austin, F) (Entered: 11/22/2021) |
| 11/23/2021 |  | Noting Date Set/Reset re 25 MOTION for Extension of Time *to Oppose Defendants Machi and Watkins Motion to Dismiss (ECF 20)*: Noted by clerk for 12/3/2021. (SB) (Entered: 11/23/2021) |
| 11/26/2021 | 26 | REPLY, filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, TO RESPONSE to 19 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM (Lorbiecki, Mark) (Entered: 11/26/2021) |
| 11/26/2021 | 27 | Supplemental DECLARATION of Mark Lawrence Lorbiecki filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins re 19 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM (Attachments: # 1 Exhibit 1)(Lorbiecki, Mark) (Entered: 11/26/2021) |
| 11/26/2021 | 28 | REPLY, filed by Defendants Dustin Machi, Rodney Watkins, TO RESPONSE to 20 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM (Lorbiecki, Mark) (Entered: 11/26/2021) |
| 11/26/2021 | 29 | MOTION Motion to Strike Second Amended Complaint re 22 Amended Complaint, , filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins. Noting Date 12/17/2021, (Lorbiecki, Mark) (Entered: 11/26/2021) |
| 11/29/2021 | 30 | PROPOSED ORDER (Unsigned) re 29 MOTION Motion to Strike Second Amended Complaint re 22 Amended Complaint, (Lorbiecki, Mark) (Entered: 11/29/2021) |
| 11/29/2021 | 31 | RESPONSE, by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, to 25 MOTION for Extension of Time *to Oppose Defendants Machi and Watkins Motion to Dismiss (ECF 20)*. (Lorbiecki, Mark) (Entered: 11/29/2021) |
| 11/29/2021 | 32 | MOTION Voluntary Dismissal Without Prejudice FRCP 41 , filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) Noting Date 12/10/2021, (Crowley, William) (Entered: 11/29/2021) |
| 11/29/2021 | 33 | RESPONSE, by Plaintiff Donald E Morisky, to 20 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . (Crowley, William) (Entered: 11/29/2021) |
| 12/13/2021 | 34 | RESPONSE, by Plaintiff Donald E Morisky, to 29 MOTION Motion to Strike Second Amended Complaint re 22 Amended Complaint, . (Crowley, William) (Entered: 12/13/2021) |
| 12/17/2021 | 35 | REPLY, filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, TO RESPONSE to 29 MOTION Motion to Strike Second Amended Complaint re 22 Amended Complaint, (Lorbiecki, Mark) (Entered: 12/17/2021) |

| | | |
|---|---|---|
| 12/17/2021 | 36 | DECLARATION of Mark Lawrence Lorbiecki filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins re 29 MOTION Motion to Strike Second Amended Complaint re 22 Amended Complaint, (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Lorbiecki, Mark) (Entered: 12/17/2021) |
| 01/10/2022 | 37 | ORDER on Defendants' 29 Motion to Strike, Plaintiff's 25 Motion for Extension, and Defendants' 19 20 Motions to Dismiss. The Motion to Strike (Dkt. 29 ) is denied. Plaintiff's "Second Amended Complaint" is deemed the operative complaint in this case. Defendants' Motions to Dismiss (Dkt. 19 , 20 ) are denied without prejudice with the right to refile. Plaintiff's Motion for Extension (Dkt. 25 ) is denied as moot and Defendants' request for an award of costs and attorneys' fees for responding to the Motion for Extension is denied. Defendants shall file an answer or other responsive pleading to the "Second Amended Complaint" on or before 1/24/2022. Signed by Judge David W. Christel. (SB) (Entered: 01/10/2022) |
| 01/10/2022 | 38 | ORDER granting Plaintiff's 32 Motion for Voluntary Dismissal. The Court construes the Motion for Voluntary Dismissal (Dkt. 32 ) as a Notice of Voluntary Dismissal. The Clerk is directed to terminate Defendants Watkins and Machi based on the Notice (Dkt. 32 ). Signed by Judge David W. Christel. (SB) (Entered: 01/10/2022) |
| 01/13/2022 | 39 | MOTION to Dismiss *Pursuant to CR 12(b)(6)*, filed by Defendants MMAS Research LLC, Steven Trubow. (Attachments: # 1 Proposed Order) Noting Date 2/4/2022, (Lorbiecki, Mark) (Entered: 01/13/2022) |
| 01/31/2022 | 40 | RESPONSE, by Plaintiff Donald E Morisky, to 39 MOTION to Dismiss *Pursuant to CR 12(b)(6)*. (Crowley, William) (Entered: 01/31/2022) |
| 02/04/2022 | 41 | REPLY, filed by Defendants MMAS Research LLC, Steven Trubow, TO RESPONSE to 39 MOTION to Dismiss *Pursuant to CR 12(b)(6)* (Lorbiecki, Mark) (Entered: 02/04/2022) |
| 03/10/2022 | 42 | MOTION for Preliminary Injunction , filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7) Noting Date 4/1/2022, (Crowley, William) (Entered: 03/10/2022) |
| 03/11/2022 | 43 | DECLARATION of Dr. Donald Morisky filed by Plaintiff Donald E Morisky re 42 MOTION for Preliminary Injunction (Crowley, William) (Entered: 03/11/2022) |
| 03/28/2022 | 44 | RESPONSE, by Defendants MMAS Research LLC, Steven Trubow, to 42 MOTION for Preliminary Injunction . (Lorbiecki, Mark) (Entered: 03/28/2022) |
| 03/28/2022 | 45 | DECLARATION of Steven Trubow filed by Defendants MMAS Research LLC, Steven Trubow re 42 MOTION for Preliminary Injunction (Attachments: # 1 Exhibit A1, # 2 Exhibit A2, # 3 Exhibit B1, # 4 Exhibit B2, # 5 Exhibit C1, # 6 Exhibit C2, # 7 Exhibit D1, # 8 Exhibit D2, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G1, # 12 Exhibit G2, # 13 Exhibit H, # 14 Exhibit I, # 15 Exhibit J, # 16 Exhibit K, # 17 Exhibit L, # 18 Exhibit M, # 19 Exhibit N, # 20 Exhibit O, # 21 Exhibit P, # 22 Exhibit Q1, # 23 Exhibit Q2, # 24 Exhibit Q3, # 25 Exhibit R, # 26 Exhibit S, # 27 Exhibit T1, # 28 Exhibit T2, # 29 Exhibit U1, # 30 Exhibit U2, # 31 Exhibit V, # 32 Exhibit W, # 33 Exhibit X1, # 34 Exhibit X2, # 35 Exhibit X3)(Lorbiecki, Mark) (Entered: 03/28/2022) |
| 04/01/2022 | 46 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 42 MOTION for Preliminary Injunction (Attachments: # 1 Exhibit Declaration of Dr. Donald E. Morisky) (Austin, F) (Entered: 04/01/2022) |
| 04/08/2022 | 47 | REPORT AND RECOMMENDATION re Defendants' 39 MOTION to Dismiss. The Court recommends denying Defendants Motion to Dismiss. Dkt. 39 . Objections to R&R |

| | | |
|---|---|---|
| | | due by 4/22/2022, Noting Date 4/22/2022. Signed by Judge David W. Christel. (Attachments: # 1 Proposed Order)(SB) (Entered: 04/08/2022) |
| 04/15/2022 | 48 | REPORT AND RECOMMENDATION re Plaintiff's 42 MOTION for Preliminary Injunction. The Court recommends Plaintiff's Motion for Preliminary Injunction (Dkt. 42 ) be denied. Objections to R&R due by 4/29/2022, Noting Date 4/29/2022. Signed by Judge David W. Christel. (Attachments: # 1 Proposed Order)(SB) (Entered: 04/15/2022) |
| 04/25/2022 | 49 | ORDER adopting 47 Report and Recommendation. Defendants' Motion to Dismiss (Dkt. 39 ) is DENIED. Signed by Judge Ricardo S. Martinez. (SB) (Entered: 04/25/2022) |
| 04/25/2022 | 50 | ORDER adopting 48 Report and Recommendation. Plaintiff's Motion for Preliminary Injunction (Dkt. 42 ) is denied. Signed by Judge Ricardo S. Martinez. (SB) (Entered: 04/25/2022) |
| 05/09/2022 | 51 | MOTION for Leave *to Withdraw*, filed by Defendants MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins. (Attachments: # 1 Proposed Order) Noting Date 5/9/2022, (Lorbiecki, Mark) (Entered: 05/09/2022) |
| 05/23/2022 | 52 | ANSWER to 22 Amended Complaint, , COUNTERCLAIM against plaintiff Donald E Morisky by MMAS Research LLC, Steven Trubow.(Lorbiecki, Mark) (Entered: 05/23/2022) |
| 05/25/2022 | | CASE RE-REFERRED to Magistrate Judge David W. Christel per the direction of chambers. (SB) (Entered: 05/25/2022) |
| 05/25/2022 | 53 | ORDER REGARDING INITIAL DISCLOSURES, JOINT STATUS REPORT AND EARLY SETTLEMENT. Joint Status Report due by 6/24/2022, FRCP 26(f) Conference Deadline is 6/15/2022, Initial Disclosure Deadline is 6/29/2022, by Judge David W. Christel. (KEB) (Entered: 05/25/2022) |
| 05/25/2022 | | Joint Status Report NOTED on motion calendar; Noting Date 6/24/2022. (KEB) (Entered: 05/25/2022) |
| 05/25/2022 | 54 | ORDER REGARDING DISCOVERY AND DEPOSITIONS by Judge David W. Christel. (KEB) (Entered: 05/25/2022) |
| 05/26/2022 | 55 | ORDER denying Defendants' 51 Motion for Leave to Withdraw without prejudice, and with leave to refile. Signed by Judge David W. Christel. (SB) (Entered: 05/26/2022) |
| 05/27/2022 | 56 | Amended MOTION to Withdraw as Attorney *and Declaration*, filed by Defendants MMAS Research LLC, Steven Trubow. (Attachments: # 1 Proposed Order) Noting Date 5/27/2022, 6/10/2022. (Lorbiecki, Mark) Modified on 5/31/2022 (SB). (Entered: 05/27/2022) |
| 05/31/2022 | 57 | MINUTE ENTRY: Defendants' 56 Amended Motion to Withdraw is not unopposed. The Court directs Plaintiff to file a response on or before 6/8/2022. Defendants may file an optional reply on or before 6/10/2022. The Clerk is directed to re-note 56 Amended Motion to Withdraw to 6/10/2022. Authorized by Judge David W. Christel. (SB) (Entered: 05/31/2022) |
| 06/02/2022 | 58 | DECLARATION of Steven Trubow filed by Defendants MMAS Research LLC, Steven Trubow re 56 Amended MOTION to Withdraw as Attorney *and Declaration* (Lorbiecki, Mark) (Entered: 06/02/2022) |
| 06/07/2022 | 59 | RESPONSE, by Plaintiff Donald E Morisky, Counter Defendant Donald E Morisky, to 56 Amended MOTION to Withdraw as Attorney *and Declaration*. (Austin, F) (Entered: 06/07/2022) |

| | | |
|---|---|---|
| 06/08/2022 | 60 | MOTION to Withdraw as Attorney *and Substitution of Counsel*, filed by Defendants MMAS Research LLC, Steven Trubow. (Attachments: # 1 Proposed Order) Noting Date 6/8/2022, (Lorbiecki, Mark) (Entered: 06/08/2022) |
| 06/08/2022 | 61 | DECLARATION of Mark L Lorbiecki filed by Defendants MMAS Research LLC, Steven Trubow re 60 MOTION to Withdraw as Attorney *and Substitution of Counsel* (Lorbiecki, Mark) (Entered: 06/08/2022) |
| 06/09/2022 | 62 | ORDER granting Defendants' 60 Motion to Withdraw as Attorney and Substitution of Counsel; denying as moot Defendants' 56 Amended Motion to Withdraw as Attorney. The Court orders that Mark L. Lorbiecki, Theresa Rava and Tyler Hermsen of Williams Kastner are permitted to withdraw as counsel for Defendants and Brett C. Harris is permitted to substitute as attorney of record for the above-named defendants effective the day of this order. Signed by Judge David W. Christel. (SB) (Entered: 06/09/2022) |
| 06/11/2022 | 63 | APPLICATION OF ATTORNEY Thad M. Scroggins FOR LEAVE TO APPEAR PRO HAC VICE for Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants MMAS Research LLC, Steven Trubow (Fee Paid) Receipt No. AWAWDC-7589177 (Harris, Brett) (Entered: 06/11/2022) |
| 06/12/2022 | 64 | ANSWER to 22 Amended Complaint, with JURY DEMAND, Amended COUNTERCLAIM against plaintiff All Plaintiffs by Polina Feilbach, Rodney Watkins, MMAS Research Italy SRL, Dustin Machi, MMAS Research LLC, Steven Trubow, MMAS Research France SAS.(Harris, Brett) (Entered: 06/12/2022) |
| 06/13/2022 | 65 | ORDER re 63 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Thad M Scroggins for Defendants/Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins by Clerk Ravi Subramanian. No document associated with this docket entry, text only. *NOTE TO COUNSEL: Local counsel agrees to* **sign all filings** *and to be prepared to handle the matter, including the trial thereof, in the event the applicant is unable to be present on any date scheduled by the court, pursuant to LCR 83.1(d).* (JWC) (Entered: 06/13/2022) |
| 06/24/2022 | 66 | JOINT STATUS REPORT and Discovery Plan signed by all parties. Estimated Trial Days: 10. (Attachments: # 1 Email Receipt)(SB) (Filing received via email 6/24/2022, during CM/ECF outage) (Entered: 06/27/2022) |
| 06/24/2022 | 67 | CORPORATE DISCLOSURE STATEMENT indicating no Corporate Parents and/or Affiliates. Filed pursuant to Fed.R.Civ.P 7.1. Filed by MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC. (Attachments: # 1 Email Receipt) (SB) (Filing received via email 6/24/2022, during CM/ECF outage) (Entered: 06/27/2022) |
| 07/28/2022 | 68 | MOTION to Amend *Amended Answer, Amended Affirmative Defenses, and Amended Counterclaims*, filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins. (Attachments: # 1 Amended Complaint Amended Counterclaims, # 2 Proposed Order) Noting Date 8/19/2022, (Harris, Brett) (Entered: 07/28/2022) |

| 08/01/2022 | 69 | MOTION for Temporary Restraining Order , filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Steven Trubow, Steven Trubow, Rodney Watkins. (Attachments: # 1 Proposed Order) Noting Date 8/12/2022 ~~8/1/2022~~, (Harris, Brett) Modified on 8/16/2022 (SB). (Entered: 08/01/2022) |
|---|---|---|
| 08/01/2022 | 70 | NOTICE *Of Intent to Oppose* re 69 MOTION for Temporary Restraining Order ; filed by Plaintiff Donald E Morisky. (Crowley, William) (Entered: 08/01/2022) |
| 08/02/2022 | 71 | ORDER Setting Trial Date and Related Dates. Jury Trial is set for 7/24/2023 at 9:00 AM in Courtroom 13206 before Judge Ricardo S. Martinez. Joining additional parties and amending pleadings due by 8/5/2022, Fact discovery completed by 1/13/2023, Expert Disclosures under FRCP 26(a)(2) due by 2/17/2023, Rebuttal Expert Disclosures due by 3/17/2023, Dispositive motions due by 3/27/2023, Expert discovery (and taking expert depositions) completed by 3/31/2023, Motions related to discovery due by 3/31/2023, Mediation per LCR 39.1(c) to be completed by 4/28/2023, Motions in Limine due by 6/26/2023, Agreed LCR 16.1 Pretrial Order due by 7/12/2023, Trial briefs, proposed voir dire, jury instructions and exhibits due by 7/19/2023. Signed by Judge David W. Christel. (SB) (Entered: 08/02/2022) |
| 08/02/2022 | 72 | TELEPHONIC MOTION *TO EXTEND TIME TO RESPOND TO DEFENDANTS' MOTION FOR TEMPORARY RESTRAINING ORDER (ECF 69) PER LCR 7(I),(J)*, filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit Declaration F. Christopher Austin, # 2 Exhibit 1, # 3 Exhibit 2) Noting Date 8/2/2022, (Austin, F) (Entered: 08/02/2022) |
| 08/03/2022 | 73 | ORDER granting Plaintiff's 72 MOTION to Extend Time to Respond to Defendants' Motion for Temporary Restraining Order. Plaintiff shall have until 8/10/2022 to file a response to the Motion for TRO. Defendants shall have until 8/12/2022 to file an optional reply. Signed by Judge David W. Christel. (SB) (Entered: 08/03/2022) |
| 08/05/2022 | 74 | NOTICE of Unavailability of counsel William J Crowley for Plaintiff Donald E Morisky from 8/20/2022 through 9/3/2022. (Crowley, William) (Entered: 08/05/2022) |
| 08/10/2022 | 75 | RESPONSE, by Plaintiff Donald E Morisky, to 69 MOTION for Temporary Restraining Order . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Austin, F) (Entered: 08/11/2022) |
| 08/11/2022 | 76 | DECLARATION of F. Christopher Austin In Support of Plaintiff's Opposition to Defendant's Motion for Temporary Restraining Order and Preliminary Injunction filed by Plaintiff Donald E Morisky re 69 MOTION for Temporary Restraining Order (Austin, F) (Entered: 08/11/2022) |
| 08/11/2022 | 77 | DECLARATION of Philip Morisky In Support of Plaintiff's Opposition to Defendant's Motion for Temporary Restraining Order and Preliminary Injunction filed by Plaintiff Donald E Morisky re 69 MOTION for Temporary Restraining Order (Austin, F) (Entered: 08/11/2022) |
| 08/12/2022 | 78 | REPLY, filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins, TO RESPONSE to 69 MOTION for Temporary Restraining Order (Attachments: # 1 Exhibit Declaration of Rodney Watkins) (Harris, Brett) (Entered: 08/12/2022) |

| 08/15/2022 | 79 | RESPONSE, by Plaintiff Donald E Morisky, to 68 MOTION to Amend *Amended Answer, Amended Affirmative Defenses, and Amended Counterclaims*. (Austin, F) (Entered: 08/15/2022) |
|---|---|---|
| 08/15/2022 | 80 | DECLARATION of F. Christopher Austin in Support of Plaintiff's Opposition to Defendants' Motion for Leave to File Second Amended Answer, Second Amended Affirmative Defenses and Second Amended and Supplemented Counterclaim filed by Plaintiff Donald E Morisky re 68 MOTION to Amend *Amended Answer, Amended Affirmative Defenses, and Amended Counterclaims* (Austin, F) (Entered: 08/15/2022) |
| 08/16/2022 | 81 | ERRATA re 79 Response to Motion *68 by Defendants to Amend Answer and Counterclaim* by Plaintiff Donald E Morisky (Attachments: # 1 Exhibit)(Austin, F) (Entered: 08/16/2022) |
| 08/19/2022 | 82 | REPLY, filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins, TO RESPONSE to 68 MOTION to Amend *Amended Answer, Amended Affirmative Defenses, and Amended Counterclaims* (Harris, Brett) (Entered: 08/19/2022) |
| 08/19/2022 | 83 | DECLARATION of Steven Trubow filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins re 68 MOTION to Amend *Amended Answer, Amended Affirmative Defenses, and Amended Counterclaims* (Harris, Brett) (Entered: 08/19/2022) |
| 08/22/2022 | 84 | REPORT AND RECOMMENDATION re Defendants' 69 MOTION for Temporary Restraining Order. The Court recommends that Defendants' Motion for a Temporary Restraining Order and Preliminary Injunction be denied. Objections to R&R due by 9/5/2022, Noting Date 9/5/2022. Signed by Judge David W. Christel. (SB) (Entered: 08/22/2022) |
| 09/07/2022 | 85 | ORDER adopting 84 Report and Recommendation. Defendants' Motion for a Temporary Restraining Order and Preliminary Injunction (Dkt. # 69 ) is denied. Signed by Judge Ricardo S. Martinez. (SB) (Entered: 09/07/2022) |
| 09/14/2022 | 86 | ORDER granting in part and denying in part Defendants' 68 Motion to Amend Answer, Affirmative Defenses, and Counterclaims. Within two weeks of the date of this order Defendants are instructed to submit for the Court's review a clean final version, as well as a redlined version that shows the changes made to Defendants' "Second Amended Answer to Defendant's Second Amended Complaint, Amended Affirmative Defenses, and Amended Counterclaims" in compliance with this Order. After the Court has an opportunity to review these documents the Court will direct counsel to docket a final version of the amended pleading. Signed by Judge David W. Christel. (SB) (Entered: 09/14/2022) |
| 10/03/2022 | 87 | APPLICATION OF ATTORNEY Paul Haberman FOR LEAVE TO APPEAR PRO HAC VICE for Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins (Fee Paid) Receipt No. AWAWDC-7725250 (Harris, Brett) (Entered: 10/03/2022) |

| 10/04/2022 | 88 | ORDER re 87 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Paul S Haberman for Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, and Steven Trubow by Clerk Ravi Subramanian. No document associated with this docket entry, text only.<br><br>*NOTE TO COUNSEL: Local counsel agrees to **sign all filings** and to be prepared to handle the matter, including the trial thereof, in the event the applicant is unable to be present on any date scheduled by the court, pursuant to LCR 83.1(d).* (JWC) (Entered: 10/04/2022) |
|---|---|---|
| 10/04/2022 | 89 | ORDER. Defendants are directed to file the proposed second amended answer on or before 10/7/2022. If Plaintiff has any objections to the scope of the proposed second amended answer, he may file any such objections on or before 10/14/2022. If no objections are filed, the Court will docket the proposed second amended answer as Defendants' Second Amended Answer to Second Amended Complaint, Second Amended Affirmative Defenses and Second Amended Counterclaim. Signed by Judge David W. Christel. (SB) (Entered: 10/04/2022) |
| 10/06/2022 | 90 | ANSWER to 3 Amended Complaint, *[Proposed]* by Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC(a Washington limited liability company), Dustin Machi, Steven Trubow, Rodney Watkins. (Attachments: # 1 Exhibit)(Harris, Brett) (Entered: 10/06/2022) |
| 10/11/2022 | 91 | OBJECTIONS re 90 Answer to Amended Complaint, *PLAINTIFFS OBJECTION TO DEFENDANTS PROPOSED SECOND AMENDED ANSWER TO SECOND AMENDED COMPLAINT, SECOND AMENDED AFFIRMATIVE DEFENSES AND SECOND AMENDED COUNTERCLAIMS [DKT. 90* by Plaintiff Donald E Morisky (Austin, F) (Entered: 10/11/2022) |
| 10/12/2022 | 92 | NOTICE OF WITHDRAWAL OF COUNSEL: Attorney Thad M Scroggins for Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins. (Harris, Brett) (Entered: 10/12/2022) |
| 10/24/2022 | 93 | ORDER Overruling Plaintiff's 91 Objections to Defendants' Proposed Second Amended Answer. Defendants are directed to file Defendants' proposed second amended answer to second amended complaint, second amended affirmative defenses and second amended counterclaims (Dkt. 90 ) as the Second Amended Answer to Second Amended Complaint, Second Amended Affirmative Defenses and Second Amended Counterclaims on or before 10/31/2022. Signed by Judge David W. Christel. (SB) (Entered: 10/24/2022) |
| 10/25/2022 | 94 | ANSWER to 22 Second Amended Complaint ~~1 Complaint~~, *Second Amended Answer and Counterclaims* by Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC(a Washington limited liability company), Dustin Machi, Steven Trubow, Rodney Watkins. (Attachments: # 1 Exhibit)(Harris, Brett) Modified to correct linkage on 10/26/2022 (MW). (Entered: 10/25/2022) |
| 11/11/2022 | 95 | REPLY by Counter Defendant Donald E Morisky to 94 Answer to Complaint, *Plaintiff's Reply and Affirmative Defenses to Defendants' Second Amended Counterclaims* (Austin, F) (Entered: 11/11/2022) |
| 01/10/2023 | 96 | Stipulated MOTION *and [proposed] ORDER to Extend Time to Take Depositions of Steven Trubow and the Rule 30(b)(6) Designee(s) of the MMAS Research Defendants*, filed by Plaintiff Donald E Morisky. Noting Date 1/10/2023, (Austin, F) (Entered: 01/10/2023) |

| 01/10/2023 | 97 | ORDER granting Parties' 96 Stipulated MOTION. The discovery deadline to take the depositions of Steven Trubow and the Rule 30(b)(6) designee(s) of the MMAS Research Defendants is hereby extended to 2/28/2023. Signed by Judge David W. Christel. (SB) (Entered: 01/10/2023) |
|---|---|---|
| 01/19/2023 | 98 | APPLICATION OF ATTORNEY Amanda L. Bruss FOR LEAVE TO APPEAR PRO HAC VICE for Plaintiff Donald E Morisky (Fee Paid) Receipt No. AWAWDC-7854313 (Crowley, William) (Entered: 01/19/2023) |
| 01/20/2023 | 99 | ORDER re 98 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Amanda Leigh Bruss for Donald E Morisky by Clerk Ravi Subramanian. No document associated with this docket entry, text only.<br><br>*NOTE TO COUNSEL: Local counsel agrees to **sign all filings** and to be prepared to handle the matter, including the trial thereof, in the event the applicant is unable to be present on any date scheduled by the court, pursuant to LCR 83.1(d).*(CDA) (Entered: 01/20/2023) |
| 01/20/2023 | 100 | APPLICATION OF ATTORNEY Patricia Ray FOR LEAVE TO APPEAR PRO HAC VICE for Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins (Fee Paid) Receipt No. AWAWDC-7855976 (Harris, Brett) (Entered: 01/20/2023) |
| 01/24/2023 | 101 | MOTION to Compel *Production of Documents*, filed by Plaintiff Donald E Morisky. Oral Argument Requested. (Attachments: # 1 Proposed Order) Noting Date 2/10/2023, (Crowley, William) (Entered: 01/24/2023) |
| 01/24/2023 | 102 | DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 101 MOTION to Compel *Production of Documents* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Crowley, William) (Entered: 01/24/2023) |
| 02/06/2023 | 103 | RESPONSE, by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins, to 101 MOTION to Compel *Production of Documents*. (Harris, Brett) (Entered: 02/06/2023) |
| 02/06/2023 | 104 | STRICKEN per 113 Order dated 3/16/2023. ~~DECLARATION of Kenneth Gross filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins re 101 MOTION to Compel Production of Documents~~ (Harris, Brett) Modified on 3/16/2023 (SB). (Entered: 02/06/2023) |
| 02/06/2023 | 105 | DECLARATION of Paul S Haberman filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins re 101 MOTION to Compel *Production of Documents* (Harris, Brett) (Entered: 02/06/2023) |

| | | |
|---|---|---|
| 02/06/2023 | 106 | DECLARATION of Brett C Harris filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins re 101 MOTION to Compel *Production of Documents* (Harris, Brett) (Entered: 02/06/2023) |
| 02/10/2023 | 107 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 101 MOTION to Compel *Production of Documents* (Crowley, William) (Entered: 02/10/2023) |
| 02/10/2023 | 108 | Second DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 101 MOTION to Compel *Production of Documents* (Crowley, William) (Entered: 02/10/2023) |
| 02/10/2023 | 109 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 101 MOTION to Compel *Production of Documents* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Crowley, William) (Entered: 02/10/2023) |
| 02/20/2023 | 110 | NOTICE OF WITHDRAWAL OF COUNSEL: Attorney Paul S Haberman for Defendants MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins. (Haberman, Paul) (Entered: 02/20/2023) |
| 02/22/2023 | | Unable to process 100 APPLICATION OF ATTORNEY Patricia Ray FOR LEAVE TO APPEAR PRO HAC VICE. Attorney Ray must complete steps for pro hac vice admission via PACER. No further action will be taken at this time. Please contact Attorney Admissions Clerk, Jesse Curry, at 206-370-8439 or admissions@wawd.uscourts.gov with any questions. (Ad Hoc Attorney Ray) (JWC) (Entered: 02/22/2023) |
| 03/14/2023 | 111 | MOTION to Compel *Depositions, Interrogatory Responses, and Sanctions*, filed by Plaintiff Donald E Morisky. Oral Argument Requested. Noting Date 3/31/2023, (Crowley, William) (Entered: 03/14/2023) |
| 03/14/2023 | 112 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 111 MOTION to Compel *Depositions, Interrogatory Responses, and Sanctions* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Crowley, William) (Entered: 03/14/2023) |
| 03/16/2023 | 113 | ORDER denying Plaintiff's 101 Motion to Compel Production of Documents. Defendants' request for an order extending discovery deadlines (Dkt. 103 ) is denied without prejudice. Plaintiff's request that Kenneth Gross's declaration be stricken and sealed (Dkt. 107 ) is granted. The Clerk is directed to strike and seal Kenneth Gross's declaration (Dkt. 104 ). Signed by Judge ~~Ricardo S. Martinez~~ David W. Christel. (SB) Modified on 3/16/2023 (SB). (Entered: 03/16/2023) |
| 03/16/2023 | 114 | **STRICKEN, DUPLICATE OF DKT 100** ~~APPLICATION OF ATTORNEY Patricia Ray FOR LEAVE TO APPEAR PRO HAC VICE for All Defendants (Fee Paid) Receipt No. AWAWDC-7931583 (Harris, Brett)~~ Modified on 3/20/2023, duplicate of docket #100, refund to be issued (JWC). (Entered: 03/16/2023) |
| 03/20/2023 | 115 | ORDER re 100 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Patricia Ray for All Defendants by Clerk Ravi Subramanian. No document associated with this docket entry, text only. *NOTE TO COUNSEL: Local counsel agrees to **sign all filings** and to be prepared to handle the matter, including the trial thereof, in the event the applicant is unable to be* |

| | | *present on any date scheduled by the court, pursuant to LCR 83.1(d).* (JWC) (Entered: 03/20/2023) |
|---|---|---|
| 03/27/2023 | 116 | **SEALED** RESPONSE, by All Defendants, to 111 MOTION to Compel *Depositions, Interrogatory Responses, and Sanctions*. (Harris, Brett) Modified on 4/27/2023 (Entered: 03/27/2023) |
| 03/27/2023 | 117 | **SEALED** DECLARATION of Brett Harris filed by All Defendants re 111 MOTION to Compel *Depositions, Interrogatory Responses, and Sanctions* (Harris, Brett) Modified on 4/27/2023 (SB). (Entered: 03/27/2023) |
| 03/27/2023 | 118 | **SEALED** DECLARATION of Steven Trubow filed by All Defendants re 111 MOTION to Compel *Depositions, Interrogatory Responses, and Sanctions* (Harris, Brett) Modified on 4/27/2023 (SB). (Entered: 03/27/2023) |
| 03/28/2023 | | NOTICE REGARDING LACK OF PROPER SIGNATURE. The 118 Declaration was improperly signed by **Steven Trubow**. Signatures must comply with ECF Filing Procedures. Please file corrected signature page using *Praecipe to Attach* event and link to original filing. (MW) (Entered: 03/28/2023) |
| 03/28/2023 | 119 | **SEALED** DECLARATION of Steven Trubow filed by All Defendants re 111 MOTION to Compel *Depositions, Interrogatory Responses, and Sanctions* (Harris, Brett) Modified on 4/27/2023 (SB). (Entered: 03/28/2023) |
| 03/31/2023 | 120 | Joint MOTION to Compel *LCR 37*, filed by Plaintiff Donald E Morisky. Noting Date 3/31/2023, (Crowley, William) (Entered: 03/31/2023) |
| 03/31/2023 | 121 | DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 120 Joint MOTION to Compel *LCR 37* (Crowley, William) (Entered: 03/31/2023) |
| 03/31/2023 | 122 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 111 MOTION to Compel *Depositions, Interrogatory Responses, and Sanctions* (Crowley, William) (Entered: 03/31/2023) |
| 04/27/2023 | 123 | ORDER on Plaintiff's 111 120 Motions to Compel. Plaintiff's Motion to Compel and for Sanctions (Dkt. 111 ) is granted-in-part and denied-in-part as described herein. The LCR 37 Joint Submission (Dkt. 120 ) is granted. The Court will enter a separate order detailing the discovery Defendants are compelled to produce. The Clerk is directed to seal docket entries 116 , 117 , 118 and 119 . Signed by Judge David W. Christel. (SB) (Entered: 04/27/2023) |
| 04/27/2023 | 124 | ORDER on Parties' 120 Joint Motion to Compel Production of Documents. The motion is granted, as described herein. It is further ORDERED that Defendant produce all documents on or before 5/15/2023, and that Defendants shall create a privilege log of all documents withheld, in whole or in part, from production on the basis of a privilege or protection, to be produced to Plaintiff on or before 5/15/2023. Signed by Judge David W. Christel. (SB) (Entered: 04/27/2023) |
| 05/11/2023 | 125 | MEMORANDUM re 123 Order on Motion to Compel,,, *Fees and Costs* by Plaintiff Donald E Morisky (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Crowley, William) (Entered: 05/11/2023) |
| 05/11/2023 | 126 | DECLARATION *In Support of Memorandum of Fees and Costs* of F. Christopher Austin re 123 Order on Motion to Compel,,, by Plaintiff Donald E Morisky (Crowley, William) (Entered: 05/11/2023) |
| 05/11/2023 | 127 | DECLARATION *In Support of Memorandum of Fees and Costs* of Amanda Bruss re 123 Order on Motion to Compel,,, by Plaintiff Donald E Morisky (Crowley, William) (Entered: 05/11/2023) |

| 05/11/2023 | 128 | DECLARATION *In Support of Memorandum of Fees and Costs* of F. Christopher Austin re 123 Order on Motion to Compel,,, by Plaintiff Donald E Morisky (Crowley, William) (Entered: 05/11/2023) |
|---|---|---|
| 05/22/2023 | 129 | STRICKEN per 140 Order dated 6/15/2023 ~~MOTION for Preliminary Injunction , filed by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins. (Attachments: #~~ 1 ~~Exhibit Exhibit 1, #~~ 2 ~~Exhibit Exhibit 2, #~~ 3 ~~Exhibit Exhibit 4, #~~ 4 ~~Exhibit Exhibit 6, #~~ 5 ~~Exhibit Exhibit 7, #~~ 6 ~~Exhibit Exhibit 10, #~~ 7 ~~Exhibit Exhibit 11, #~~ 8 ~~Exhibit Exhibit 12, #~~ 9 ~~Exhibit Exhibit 16, #~~ 10 ~~Exhibit Exhibit 17, #~~ 11 ~~Exhibit Exhibit 20, #~~ 12 ~~Exhibit Exhibit 21, #~~ 13 ~~Exhibit Exhibit 22, #~~ 14 ~~Exhibit Exhibit 23, #~~ 15 ~~Exhibit Exhibit 24, #~~ 16 ~~Exhibit Exhibit 26, #~~ 17 ~~Exhibit Exhibit 28, #~~ 18 ~~Exhibit Exhibit 31, #~~ 19 ~~Exhibit Exhibit 34) Noting Date 6/9/2023,~~ (Harris, Brett) Modified on 6/15/2023 (SB). (Entered: 05/22/2023) |
| 05/26/2023 | 130 | MEMORANDUM re 125 Memorandum *of Defendant's Objections to Plaintiff's Memorandum of Fees and Costs* by All Defendants (Harris, Brett) (Entered: 05/26/2023) |
| 05/26/2023 | 131 | DECLARATION of Steven Trubow re 130 Memorandum by All Defendants (Harris, Brett) (Entered: 05/26/2023) |
| 05/30/2023 | | NOTICE REGARDING LACK OF PROPER SIGNATURE. The 131 Declaration (non motion) was improperly signed by **Steven Trubow**. Signatures must be in accordance with FRCP 11 and LCR 83.2(a) and must comply with ECF Filing Procedures. Please file corrected signature page using *Praecipe to Attach* event and link to original filing. (MJV) (Entered: 05/30/2023) |
| 05/30/2023 | 132 | PRAECIPE to attach document *Signature Page* re 131 Declaration (non motion) by Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Dustin Machi, Steven Trubow, Rodney Watkins, Counter Claimants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Dustin Machi, Steven Trubow, Steven Trubow, Rodney Watkins (Harris, Brett) (Entered: 05/30/2023) |
| 05/31/2023 | 133 | STRICKEN per 140 Order dated 6/15/2023 ~~MOTION for Extension of Time to Complete Discovery , filed by Defendant MMAS Research France SAS.~~ (Ray, Patricia) Modified on 6/15/2023 (SB). (Entered: 05/31/2023) |
| 05/31/2023 | 134 | PRAECIPE to attach document *Exhibit 13* re 129 MOTION for Preliminary Injunction by All Defendants (Harris, Brett) (Entered: 05/31/2023) |
| 05/31/2023 | 135 | MOTION for Sanctions *and to Strike*, filed by Plaintiff Donald E Morisky. Oral Argument Requested. Noting Date 6/16/2023, (Crowley, William) (Entered: 05/31/2023) |
| 05/31/2023 | 136 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 135 MOTION for Sanctions *and to Strike* (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Crowley, William) (Entered: 05/31/2023) |
| 06/05/2023 | | Noting Date Set/Reset re Defendant's 133 MOTION for Extension of Time to Complete Discovery. Noted by clerk for 6/9/2023. (SB) (Entered: 06/05/2023) |
| 06/05/2023 | 137 | MINUTE ORDER -- Defendants have submitted 129 , 133 filings that are not in compliance with the Local Civil Rules (LCR). For example, the filings are not on numbered paper and lack the proper bottom notation. LCR 10(e). The Court directs the parties to refile all filings currently pending before the Court that do not comply with LCR 10(e). The parties are directed to ensure all future filings comply with the LCRs. If a |

| | | |
|---|---|---|
| | | filing does not comply with the LCRs, the Court may strike the filing without further consideration. Ordered by Judge David W. Christel. (LL) (Entered: 06/05/2023) |
| 06/06/2023 | 138 | MOTION for Extension of Time *to Complete Discovery*, filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 6/16/2023, (Harris, Brett) (Entered: 06/06/2023) |
| 06/08/2023 | 139 | RESPONSE, by All Defendants, to 135 MOTION for Sanctions *and to Strike*. (Harris, Brett) (Entered: 06/08/2023) |
| 06/15/2023 | 140 | ORDER on Miscellaneous Motions. Defendants' Motion for Preliminary Injunction (Dkt. 129 ) and Motion for Extension of Time to Complete Discovery (Dkt. 133 ) are stricken. Plaintiff's Motion to Strike (Dkt. 135 ) and Defendants' request for sanctions (Dkt. 139 ) are denied without prejudice. Defendants' renewed Motion for Extension of Time to Complete Discovery (Dkt. 138 ) is granted as follows: The time for completing the deposition of Trubow is extended to 6/30/2023. The parties are directed to file a joint status report on or before 7/7/2023 for the Honorable Ricardo S. Martinez' consideration regarding if this case is ready to proceed to trial. Signed by Judge David W. Christel. (SB) (Entered: 06/15/2023) |
| 06/15/2023 | 141 | ORDER Awarding Fees and Costs. Plaintiff shall be awarded $31,386.23 in attorney's fees and $2,139.69 in costs for a total of $33,525.92. Defendants shall remit to plaintiff, care of plaintiff's counsel, Weide & Miller, Ltd., within 30 days of the date of this Order, otherwise additional sanctions may be imposed. Signed by Judge David W. Christel. (SB) (Entered: 06/15/2023) |
| 06/15/2023 | 142 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 135 MOTION for Sanctions *and to Strike* (Crowley, William) (Entered: 06/15/2023) |
| 06/22/2023 | 143 | NOTICE OF APPEAL (23-35433) to Ninth Circuit re 141 Order, by All Defendants. $505, receipt number AWAWDC-8060895 (cc: USCA) (Harris, Brett) Modified on 6/26/2023 to add CCS # only (AMD). (Entered: 06/22/2023) |
| 06/22/2023 | 144 | MOTION to Amend 71 Order,,,, Set Deadlines/Hearings,,,,, filed by Plaintiff Donald E Morisky. Noting Date 6/30/2023, (Crowley, William) (Entered: 06/22/2023) |
| 06/22/2023 | 145 | DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 144 MOTION to Amend 71 Order,,,, Set Deadlines/Hearings,,,, (Crowley, William) (Entered: 06/22/2023) |
| 06/26/2023 | 146 | STRICKEN per 151 Order entered 7/6/2023 ~~MOTIONS IN LIMINE , filed by All Defendants. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12) Noting Date 7/14/2023,~~ (Harris, Brett) Modified on 7/6/2023 (SB). (Entered: 06/26/2023) |
| 06/26/2023 | 147 | TIME SCHEDULE ORDER/APPEAL NUMBER 23-35433 for 143 Notice of Appeal filed by Dustin Machi, MMAS Research France SAS, Rodney Watkins, MMAS Research Italy SRL, Steven Trubow, MMAS Research LLC, Polina Feilbach. (AMD) (Entered: 06/26/2023) |
| 06/28/2023 | 148 | STRICKEN per 151 Order entered 7/6/2023 ~~DECLARATION of Steven Trubow filed by Defendant Steven Trubow re 144 MOTION to Amend 71 Order,,,, Set Deadlines/Hearings,,,,~~ (Harris, Brett) Modified on 7/6/2023 (SB). (Entered: 06/28/2023) |
| 06/28/2023 | 149 | MINUTE ENTRY for proceedings held before Judge David W. Christel- Pla Counsel: *Christopher Austin*; Def Counsel: *Brett Harris*; On June 28, 2023, Chief Magistrate Judge David W. Christel held a telephonic conference with all relevant parties to resolve a |

| | | |
|---|---|---|
| | | discovery dispute regarding defense counsels' remote appearance at Defendant Steven Trubow's deposition. The Court determined Mr. Trubow is entitled to be represented by counsel during the deposition. Mr. Trubow's counsel may appear in-person; however, if counsel attends remotely, he is required to contract with a professional service that can provide counsel remote access. (KEB) (Entered: 06/28/2023) |
| 06/29/2023 | 150 | OBJECTION ~~MOTION for Reconsideration~~ re 140 Order on Motion for Preliminary Injunction,,, Order on Motion for Extension of Time to Complete Discovery,,, Order on Motion for Sanctions,,,,,, Set Deadlines/Hearings,, *Objection to Order Denying Motion for Sanctions*, filed by Plaintiff Donald E Morisky. ~~Noting Date 6/29/2023,~~ (Crowley, William) Modified on 7/6/2023 to correct title (SB). (Entered: 06/29/2023) |
| 07/06/2023 | | ***Motion terminated: Plaintiff's 150 MOTION for Reconsideration filed by Donald E Morisky. (SB) (Entered: 07/06/2023) |
| 07/06/2023 | 151 | ORDER Striking Docket Entries 146 & 148 and Directing Docket Entry 146 be Sealed. Signed by Judge David W. Christel. (SB) (Entered: 07/06/2023) |
| 07/06/2023 | 152 | ORDER granting Plaintiff's 144 Motion to Amend. Dispositive motions and Daubert motions due by 7/27/2023, Motions in Limine due by 10/26/2023, Agreed LCR 16.1 Pretrial Order due by 11/15/2023, Trial briefs, proposed voir dire, jury instructions and exhibits due by 11/20/2023, Pretrial conference to be set by the Court. Signed by Judge David W. Christel. (SB) (Entered: 07/06/2023) |
| 07/07/2023 | 153 | STATUS REPORT by Plaintiff Donald E Morisky (Crowley, William) (Entered: 07/07/2023) |
| 07/11/2023 | 154 | MOTION for Sanctions , filed by Plaintiff Donald E Morisky. Noting Date 8/4/2023 ~~7/28/2023~~, (Crowley, William) Modified noting date on 7/21/2023 (SS). (Entered: 07/11/2023) |
| 07/11/2023 | 155 | DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 154 MOTION for Sanctions (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Crowley, William) (Entered: 07/11/2023) |
| 07/13/2023 | | Reset Hearing: Pursuant to Order at Dkt #152, Jury Trial continued to 11/27/2023 at 09:00 AM before Judge Ricardo S. Martinez. (LC) (Entered: 07/13/2023) |
| 07/13/2023 | 156 | Second MOTION for Sanctions , filed by Plaintiff Donald E Morisky. Noting Date 8/4/2023 ~~7/28/2023 7/21/2023~~, (Crowley, William) Modified on 7/14/2023 (SB). Modified noting date on 7/21/2023 (SS). (Entered: 07/13/2023) |
| 07/13/2023 | 157 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 156 Second MOTION for Sanctions (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Crowley, William) (Entered: 07/13/2023) |
| 07/14/2023 | | Noting Date Set/Reset re Plaintiff's 156 Second MOTION for Sanctions. Noted by clerk for 7/28/2023. (SB) (Entered: 07/14/2023) |
| 07/19/2023 | 158 | Third MOTION for Sanctions , filed by Plaintiff Donald E Morisky. Noting Date 8/4/2023, (Crowley, William) (Entered: 07/19/2023) |
| 07/19/2023 | 159 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 158 Third MOTION for Sanctions (Attachments: # 1 Exhibit 1)(Crowley, William) (Entered: 07/19/2023) |

| 07/19/2023 | 160 | **STRICKEN PER 184 ORDER** ~~MOTION to Seal , filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 8/4/2023, (Harris, Brett)~~ Modified as stricken on 9/25/2023 (LH). (Entered: 07/19/2023) |
| --- | --- | --- |
| 07/19/2023 | 161 | **STRICKEN PER 184 ORDER** **SEALED MOTION** ~~to Motion in Limine; re 160 MOTION to Seal ; by All Defendants. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Proposed Order) Noting Date 8/4/2023, (Harris, Brett)~~ Modified as stricken on 9/25/2023 (LH). (Entered: 07/19/2023) |
| 07/20/2023 | 162 | MOTION for Judgment *under FRCP 54(b)*, filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 8/4/2023, (Harris, Brett) (Entered: 07/20/2023) |
| 07/21/2023 | 163 | ORDER: The Clerk is directed to re-note the first and second Motions for Sanctions (Dkts. 154 , 156 ) to 8/4/2023. Signed by Judge David W. Christel. (SS) (Entered: 07/21/2023) |
| 07/26/2023 | 164 | MOTION to Stay , filed by Plaintiff Donald E Morisky. Noting Date 8/11/2023 ~~8/4/2023~~, (Crowley, William) Modified on 7/31/2023 (SB). (Entered: 07/26/2023) |
| 07/26/2023 | 165 | RESPONSE, by Plaintiff Donald E Morisky, to 162 MOTION for Judgment *under FRCP 54(b)*. (Crowley, William) (Entered: 07/26/2023) |
| 07/28/2023 | 166 | RESPONSE, by All Defendants, to 154 MOTION for Sanctions . (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5)(Harris, Brett) (Entered: 07/28/2023) |
| 07/28/2023 | 167 | DECLARATION of Steve Trubow filed by All Defendants re 154 MOTION for Sanctions (Harris, Brett) (Entered: 07/28/2023) |
| 07/28/2023 | 168 | DECLARATION of Rodney Watkins filed by All Defendants re 154 MOTION for Sanctions (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(Harris, Brett) (Entered: 07/28/2023) |
| 07/28/2023 | 169 | DECLARATION of Patricia Ray filed by All Defendants re 154 MOTION for Sanctions (Harris, Brett) (Entered: 07/28/2023) |
| 07/28/2023 | 170 | DECLARATION of Dustin Machi filed by All Defendants re 154 MOTION for Sanctions (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4)(Harris, Brett) (Entered: 07/28/2023) |
| 07/31/2023 | | Noting Date Set/Reset re Plaintiff's 164 MOTION to Stay. Noting Date 8/11/2023. (SB) (Entered: 07/31/2023) |
| 07/31/2023 | 171 | RESPONSE, by Plaintiff Donald E Morisky, to 161 **SEALED MOTION** to Motion in Limine; re 160 MOTION to Seal ;. (Crowley, William) (Entered: 07/31/2023) |
| 08/01/2023 | 172 | RESPONSE, by All Defendants, to 156 Second MOTION for Sanctions . (Harris, Brett) (Entered: 08/01/2023) |
| 08/01/2023 | 173 | DECLARATION of Steve Trubow filed by All Defendants re 156 Second MOTION for Sanctions (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Harris, Brett) (Entered: 08/01/2023) |
| 08/01/2023 | 174 | DECLARATION of Patricia Ray filed by All Defendants re 156 Second MOTION for Sanctions (Attachments: # 1 Exhibit A)(Harris, Brett) (Entered: 08/01/2023) |
| 08/02/2023 | 175 | RESPONSE, by All Defendants, to 158 Third MOTION for Sanctions . (Attachments: # 1 Proposed Order)(Harris, Brett) (Entered: 08/02/2023) |

| | | |
|---|---|---|
| 08/03/2023 | 176 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 156 Second MOTION for Sanctions (Crowley, William) (Entered: 08/03/2023) |
| 08/03/2023 | 177 | Supplemental DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 156 Second MOTION for Sanctions (Attachments: # 1 Exhibit)(Crowley, William) (Entered: 08/03/2023) |
| 08/04/2023 | 178 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 154 MOTION for Sanctions (Attachments: # 1 Exhibit, # 2 Exhibit)(Crowley, William) (Entered: 08/04/2023) |
| 08/04/2023 | 179 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 158 Third MOTION for Sanctions (Crowley, William) (Entered: 08/04/2023) |
| 08/07/2023 | 180 | RESPONSE, by All Defendants, to 164 MOTION to Stay . (Harris, Brett) (Entered: 08/07/2023) |
| 08/11/2023 | 181 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 164 MOTION to Stay (Crowley, William) (Entered: 08/11/2023) |
| 09/08/2023 | 182 | MANDATE/ORDER OF USCA (23-35433) as to 143 Notice of Appeal filed by Dustin Machi, MMAS Research France SAS, Rodney Watkins, MMAS Research Italy SRL, Steven Trubow, MMAS Research LLC, Polina Feilbach. On July 11, 2023, this court ordered appellants either to move for voluntary dismissal of this appeal or to show cause why it should not be dismissed for lack of jurisdiction. The order warned appellants that failure to comply by the deadline would result in the automatic dismissal of the appeal by the Clerk of the Court. The deadline has passed, and appellants have not complied with the courts order. Accordingly, this appeal is dismissed for failure to prosecute. See 9th Cir. R. 42-1. **This order served on the district court shall, 21 days after the date of the order, act as and for the mandate of this court**. **DISMISSED**. (RE) (Entered: 09/11/2023) |
| 09/14/2023 | 183 | NOTICE of Unavailability of counsel Brett C Harris for All Defendants from September 27, 2023, through and including October 13, 2023. (Harris, Brett) (Entered: 09/14/2023) |
| 09/25/2023 | 184 | ORDER striking Defendants' 160 Motion to Seal and 161 Sealed Motion in Limine, without prejudice. Defendants have leave to re-file their motions in accordance with this Order within seven (7) days. Signed by Judge Ricardo S. Martinez. (LH) (Entered: 09/25/2023) |
| 09/26/2023 | | Motion Hearing set for 10/19/2023 at 09:00 AM via Zoom before Judge David W. Christel. Noting Date Reset to 10/20/2023 re 154 MOTION for Sanctions , 156 Second MOTION for Sanctions , 158 Third MOTION for Sanctions , 162 MOTION for Judgment *under FRCP 54(b)*, and 164 MOTION to Stay. (KEB) (Entered: 09/26/2023) |
| 10/02/2023 | 185 | MOTION to Seal *MOTION IN LIMINE*, filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 10/20/2023, (Ray, Patricia) (Entered: 10/02/2023) |
| 10/02/2023 | 186 | **SEALED MOTION** to motion in limine; re 184 Order on Motion to Seal,, Order on Sealed Motion, 140 Order on Motion for Preliminary Injunction,,, Order on Motion for Extension of Time to Complete Discovery,,,, Order on Motion for Sanctions,,,,,, Set Deadlines/Hearings,, 185 MOTION to Seal *MOTION IN LIMINE*, 161 **SEALED MOTION** to Motion in Limine; re 160 MOTION to Seal ;, 160 MOTION to Seal ; by All Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit EXHIBIT 1 CR2A SETTLEMENT AGREEMENT, # 3 Exhibit EXHIBIT 2 INFRINGEMENT AUTHORIZATION, # 4 Exhibit Exhibit 3:Report an Recommendation, # 5 Exhibit Exhibit 4: Austin Declaration, # 6 Exhibit Exhibit 5: Weide Letter, # 7 Exhibit Exhibit 6: Second Amended Answer, # 8 Exhibit Exhibit 7:Foytlin email, # 9 Exhibit Exhibit 8, # 10 |

| | | |
|---|---|---|
| | | Exhibit Exhibit 9, # 11 Exhibit Exhibit 10) Noting Date 10/20/2023, (Ray, Patricia) (Entered: 10/02/2023) |
| 10/02/2023 | 187 | DECLARATION of Patricia Ray in Support of Motion in Limine filed by All Defendants re 186 **SEALED MOTION** to motion in limine; re 184 Order on Motion to Seal,, Order on Sealed Motion, 140 Order on Motion for Preliminary Injunction,,, Order on Motion for Extension of Time to Complete Discovery,,, Order on (Ray, Patricia) (Entered: 10/02/2023) |
| 10/02/2023 | 188 | Supplemental MOTION to Seal *Motion in Limine*, filed by All Defendants. (Attachments: # 1 Proposed Order Proposed Order to Seal Motion in Limine) Noting Date 10/20/2023, (Ray, Patricia) (Entered: 10/02/2023) |
| 10/02/2023 | 189 | Supplemental **SEALED MOTION** to Supplement Documents to Sealed Motion in Limine; re 184 Order on Motion to Seal,, Order on Sealed Motion, 188 Supplemental MOTION to Seal *Motion in Limine*, 185 MOTION to Seal *MOTION IN LIMINE* ; by All Defendants. (Attachments: # 1 Exhibit Exhibit 12: email exchange, # 2 Exhibit Exhibit 13: email exchange, # 3 Exhibit Exhibit 14: email exchange, # 4 Exhibit Exhibit 15: email exchange, # 5 Exhibit Exhibit 16: Austin letter) Noting Date 10/20/2023, (Ray, Patricia) (Entered: 10/02/2023) |
| 10/16/2023 | 190 | RESPONSE, by Plaintiff Donald E Morisky, to 186 **SEALED MOTION** to motion in limine; re 184 Order on Motion to Seal,, Order on Sealed Motion, 140 Order on Motion for Preliminary Injunction,,, Order on Motion for Extension of Time to Complete Discovery,,, Order on. (Crowley, William) (Entered: 10/16/2023) |
| 10/16/2023 | 191 | RESPONSE, by Plaintiff Donald E Morisky, to 186 **SEALED MOTION** to motion in limine; re 184 Order on Motion to Seal,, Order on Sealed Motion, 140 Order on Motion for Preliminary Injunction,,, Order on Motion for Extension of Time to Complete Discovery,,, Order on. (Crowley, William) (Entered: 10/16/2023) |
| 10/16/2023 | 192 | DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 186 **SEALED MOTION** to motion in limine; re 184 Order on Motion to Seal,, Order on Sealed Motion, 140 Order on Motion for Preliminary Injunction,,, Order on Motion for Extension of Time to Complete Discovery,,, Order on (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 C)(Crowley, William) (Entered: 10/16/2023) |
| 10/19/2023 | 193 | MINUTE ENTRY for proceedings held before Judge David W. Christel- Dep Clerk: *Kim Brye*; Pla Counsel: *Amanda Bruss, F Christopher Austin*; Def Counsel: *Patricia Ray, Brett Harris*; CR: *Jessica Turner*; Time of Hearing: *9:00 AM*; Session #: *Zoom Hearing*; **Motion Hearing -** The Court held oral argument on 10/19/2023 re 154 MOTION for Sanctions filed by Donald E Morisky, 156 Second MOTION for Sanctions filed by Donald E Morisky, 158 Third MOTION for Sanctions filed by Donald E Morisky, 164 MOTION to Stay filed by Donald E Morisky, and 162 MOTION for Judgment *under FRCP 54(b)* filed by all Defendants. Order to follow. (KEB) (Entered: 10/25/2023) |
| 10/31/2023 | 194 | REPORT AND RECOMMENDATION re Defendants' 162 MOTION for Judgment under FRCP 54(b). The Court recommends Defendants' Motion for FRCP 54(b) Ruling (Dkt. 162 ) be denied. Objections to R&R due by 11/14/2023, Noting Date 11/17/2023. Signed by Judge David W. Christel. (Attachments: # 1 Proposed Order) (SB) (Entered: 10/31/2023) |
| 10/31/2023 | 195 | ORDER on Parties' 154 156 158 164 Motions for Sanctions and Stay. Plaintiff's First Motion for Sanctions (Dkt. 154 ) is denied. Defendants, however, are directed to provide additional discovery as set out in this order by 12/1/2023. Plaintiff's Second Motion for Sanctions (Dkt. 156 ) is granted-in-part and denied-in-part as follows: Defendants' counsel is directed to pay $1,320.00 to Plaintiff's counsel on or before 12/1/2023. Plaintiff's Third Motion for Sanctions (Dkt. 158 ) is granted as follows: The Court |

| | | |
|---|---|---|
| | | imposes a $1,500.00 sanction for the failure to timely pay. Defendants must pay $35,025.92 ($33,525.92 plus $1,500.00) on or before 12/1/2023. Defendants' request to stay, included in their Response to Plaintiff's Third Motion for Sanctions is denied as moot. Plaintiff's Motion to Stay (Dkt. 164 ) is granted-in-part. The 11/27/2023 trial date is stricken and the parties must file a joint status report on or before 12/1/2023, proposing new pretrial deadlines and a new trial date. Signed by Judge David W. Christel. (SB) (Entered: 10/31/2023) |
| 10/31/2023 | 196 | NOTICE *of Attorney Lien* ; filed by Claimant Williams Kastner & Gibbs, PLLC. (Brown, Daniel) (Entered: 10/31/2023) |
| 11/02/2023 | 197 | ORDER striking 185 186 188 189 Motions in Limine without prejudice. Defendants have leave to re-file their motions in accordance with the revised scheduling order that will be issued after the joint status report is submitted to the Court. Signed by Judge David W. Christel. (SB) (Entered: 11/02/2023) |
| 11/21/2023 | 198 | MOTION to Stay , filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 12/8/2023, (Harris, Brett) (Entered: 11/21/2023) |
| 11/26/2023 | 199 | MOTION for Extension of Time to Complete Discovery , filed by All Defendants. (Attachments: # 1 Proposed Order Proposed Order to Reopen and Extend Discovery) Noting Date 12/29/2023 12/15/2023, (Ray, Patricia) Modified noting date on 12/21/2023 (SB). (Entered: 11/26/2023) |
| 11/30/2023 | 200 | ORDER adopting 194 Report and Recommendation. Defendants' Motion for FRCP 54(b) Ruling, Dkt. # 162 , is denied. Signed by Judge Ricardo S. Martinez. (SB) (Entered: 11/30/2023) |
| 12/01/2023 | 201 | JOINT STATUS REPORT signed by all parties. Estimated Trial Days: 3. (Harris, Brett) (Entered: 12/01/2023) |
| 12/04/2023 | 202 | RESPONSE, by Plaintiff Donald E Morisky, to 198 MOTION to Stay . (Attachments: # 1 Exhibit A)(Crowley, William) (Entered: 12/04/2023) |
| 12/07/2023 | 203 | RESPONSE, by Plaintiff Donald E Morisky, to 199 MOTION for Extension of Time to Complete Discovery . (Crowley, William) (Entered: 12/07/2023) |
| 12/07/2023 | 204 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 199 MOTION for Extension of Time to Complete Discovery (Crowley, William) (Entered: 12/07/2023) |
| 12/07/2023 | 205 | DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 199 MOTION for Extension of Time to Complete Discovery (Crowley, William) (Entered: 12/07/2023) |
| 12/08/2023 | 206 | MOTION to Stay , filed by Plaintiff Donald E Morisky. Noting Date 12/29/2023, (Crowley, William) (Entered: 12/08/2023) |
| 12/08/2023 | 207 | REPLY, filed by All Defendants, TO RESPONSE to 198 MOTION to Stay (Harris, Brett) (Entered: 12/08/2023) |
| 12/08/2023 | 208 | DECLARATION of Patricia Ray filed by All Defendants re 198 MOTION to Stay (Attachments: # 1 Exhibit 1)(Harris, Brett) (Entered: 12/08/2023) |
| 12/13/2023 | 209 | REPLY, filed by All Defendants, TO RESPONSE to 199 MOTION for Extension of Time to Complete Discovery (Harris, Brett) (Entered: 12/13/2023) |
| 12/13/2023 | 210 | DECLARATION of Patricia Ray filed by All Defendants re 199 MOTION for Extension of Time to Complete Discovery (Attachments: # 1 Exhibit 1)(Harris, Brett) (Entered: 12/13/2023) |

| 12/19/2023 | 211 | RESPONSE, by All Defendants, to 206 MOTION to Stay . (Harris, Brett) (Entered: 12/19/2023) |
|---|---|---|
| 12/19/2023 | 212 | DECLARATION of Steven Trubow filed by All Defendants re 206 MOTION to Stay (Attachments: # 1 Exhibit A)(Harris, Brett) (Entered: 12/19/2023) |
| 12/19/2023 | 213 | DECLARATION of Patricia Ray filed by All Defendants re 206 MOTION to Stay (Harris, Brett) (Entered: 12/19/2023) |
| 12/21/2023 | 214 | ORDER denying Defendants' 198 Motion for Stay of the Orders. Defendants are ordered to pay the sum of $35,025.92 on or before 1/12/2024 and Defendants' counsel to pay $1,320.00 to Plaintiff's counsel on or before 1/12/2024. Further, the Clerk's Office is directed to re-note Defendants' Motion Requesting Leave for Discovery (Dkt. 199 ) for 12/29/2023. Signed by Judge David W. Christel. (SB) (Entered: 12/21/2023) |
| 12/29/2023 | 215 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 206 MOTION to Stay (Crowley, William) (Entered: 12/29/2023) |
| 01/04/2024 | 216 | MOTION for Reconsideration re 214 Order on Motion to Stay,, Util - Set/Reset Motion Noting Date, , filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 1/4/2024, (Harris, Brett) (Entered: 01/04/2024) |
| 01/04/2024 | 217 | DECLARATION of Rodney Watkins filed by All Defendants re 216 MOTION for Reconsideration re 214 Order on Motion to Stay,, Util - Set/Reset Motion Noting Date, (Harris, Brett) (Entered: 01/04/2024) |
| 01/04/2024 | 218 | DECLARATION of Rodney Watkins filed by All Defendants re 216 MOTION for Reconsideration re 214 Order on Motion to Stay,, Util - Set/Reset Motion Noting Date, (Harris, Brett) (Entered: 01/04/2024) |
| 01/05/2024 | 219 | MOTION Motion to Strike re 218 Declaration , filed by All Defendants. (Attachments: # 1 Proposed Order)(Ray, Patricia) (Entered: 01/05/2024) |
| 01/11/2024 | 220 | ORDER granting Plaintiff's 206 Motion to Stay and denying Defendants' 199 216 219 Miscellaneous Motions. This matter is stayed pending the outcome of MMAS Research, LLC, et al. v. The Charit, et al., Case No. 23-55202 (9th Cir.). The parties are directed to file a joint status report within fourteen (14) days of resolution of MMAS Research, LLC, et al. v. The Charit, et al. As this matter is now stayed, the Court declines to enter an amended scheduling order and Defendants' Motion Requesting Leave for Discovery (Dkt. 199 ) is denied without prejudice with the right to refile after the stay is lifted. Defendants' Motion for Reconsideration (Dkt. 216 ) and Motion to Strike (Dkt. 219 ) are denied. Signed by Judge David W. Christel. (SB) (Entered: 01/11/2024) |
| 01/25/2024 | 221 | NOTICE *of Defendants Failure to Pay Court Ordered Sanctions (Dkt. 220)* ; filed by Plaintiff Donald E Morisky. (Austin, F) (Entered: 01/25/2024) |
| 03/19/2024 | 222 | STRICKEN per 226 Order entered 4/4/2024 ~~MOTION to Lift Stay , filed by All Defendants. (Attachments: # 1 Exhibit A, # 2 Proposed Order) Noting Date 4/5/2024,~~ (Harris, Brett) Modified on 4/4/2024 (SB). (Entered: 03/19/2024) |
| 03/27/2024 | 223 | STATUS REPORT by All Plaintiffs (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Crowley, William) (Entered: 03/27/2024) |
| 03/27/2024 | 224 | STRICKEN per 226 Order entered 4/4/2024 ~~STATUS REPORT by All Defendants~~ (Ray, Patricia) Modified on 4/4/2024 (SB). (Entered: 03/27/2024) |
| 04/03/2024 | 225 | APPLICATION OF ATTORNEY Ronald D. Coleman FOR LEAVE TO APPEAR PRO HAC VICE for All Defendants (Fee Paid) Receipt No. AWAWDC-8417321 (Harris, Brett) (Entered: 04/03/2024) |

| 04/04/2024 | | Application for Leave to Appear Pro Hac Vice 225 by attorney Ronald D. Coleman will not be processed at this time. Attorney must first complete all requirements for PHV admission via PACER. Please contact Admissions Clerk Monique Guillebeau at 206-370-8433 or WAWD_Admissions@wawd.uscourts.gov with additional questions. (MG) (Entered: 04/04/2024) |
|---|---|---|
| 04/04/2024 | 226 | ORDER Striking Filings and Setting Status Conference. The Motion to Lift Stay (Dkt. 222 ) and Defendants' Status Report (Dkt. 224 ) are stricken. A status conference is set for 4/24/2024 at 10:30 A.M. before the undersigned, via Zoom. This matter remains stayed. Signed by Judge David W. Christel. (SB) (Entered: 04/04/2024) |
| 04/08/2024 | 227 | ORDER re 225 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Ronald D Coleman for DEFENDANTS MMAS Research LLC, MMAS Research LLC and MMAS Research LLC, by Clerk Ravi Subramanian. No document associated with this docket entry, text only.<br><br>*NOTE TO COUNSEL: Local counsel agrees to **sign all filings** and to be prepared to handle the matter, including the trial thereof, in the event the applicant is unable to be present on any date scheduled by the court, pursuant to LCR 83.1(d).*(MG) (Entered: 04/08/2024) |
| 04/24/2024 | 228 | MINUTE ENTRY for proceedings held before Judge David W. Christel- Dep Clerk: *Kim Brye*; Pla Counsel: *Amanda Bruss, F Christopher Austin*; Def Counsel: *Patricia Ray, Brett Harris*; CR: *Jessica Turner*; Time of Hearing: *10:30 AM*; Session #: *Zoom Hearing*; The Court held a status conference via Zoom on April 24,2024. Order to follow. (KEB) (Entered: 04/24/2024) |
| 04/24/2024 | 229 | ORDER Directing Limited Lift of Stay. The Court lifts the stay for the limited purpose of allowing Plaintiff to file a motion for sanctions. Any motion for sanctions must be filed on or before 5/10/2024. The Court will not accept any additional motions or filings in this case until the motion for sanctions is resolved. The Court also directs Attorney Ronald Coleman to clarify if he intends to represent all defendants or only Defendant MMAS Research LLC, as indicated on the Docket. Signed by Judge David W. Christel. (SB) (Entered: 04/24/2024) |
| 05/10/2024 | 230 | MOTION for Extension of Time *To File Renewed Motion for Sanctions*, filed by Plaintiff Donald E Morisky. Noting Date 5/24/2024, (Crowley, William) (Entered: 05/10/2024) |
| 05/10/2024 | 231 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 230 MOTION for Extension of Time *To File Renewed Motion for Sanctions* (Crowley, William) (Entered: 05/10/2024) |
| 05/15/2024 | 232 | ORDER granting 230 Motion for Extension of Time. Plaintiff shall have until 5/16/2024 to file a renewed motion for sanctions. Signed by Judge David W. Christel. (MJV) (Entered: 05/15/2024) |
| 05/16/2024 | 233 | MOTION for Sanctions , filed by Plaintiff Donald E Morisky. Oral Argument Requested. Noting Date 8/7/2024 ~~7/24/2024 7/15/2024 6/6/2024~~, (Austin, F) Modified noting date on 7/3/2024 (SB). Modified noting date on 7/16/2024 (SB). Modified noting date on 7/22/2024 (SB). (Entered: 05/16/2024) |
| 05/16/2024 | 234 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 233 MOTION for Sanctions (Austin, F) (Entered: 05/16/2024) |
| 05/17/2024 | 235 | PRAECIPE to attach document re 233 MOTION for Sanctions by Plaintiff Donald E Morisky (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Crowley, William) (Entered: 05/17/2024) |

| | | |
|---|---|---|
| 05/21/2024 | 236 | ORDER OF USCA (23-35433) as to 143 Notice of Appeal. The motion to recall the mandate (Docket Entry No. 12) is denied because there are no "extraordinary circumstances" to support such relief. See Calderon v. Thompson, 523 U.S. 538, 550 (1998). This case remains closed. No further filings will be entertained. (AMD) (Entered: 05/21/2024) |
| 05/23/2024 | 237 | TRANSCRIPT REQUEST by All Defendants for proceedings held on 10/19/23; 4/24/24. Requesting Attorney: Brett C Harris.<br><br>Posting of this Transcript Order form does not constitute an official request for transcript(s). If you have not already done so, you MUST contact the individual court reporter(s) to make payment arrangements and secure your desired delivery time. Please contact Court Reporter Supervisor Emily Nero (emily_nero@wawd.uscourts.gov) if court reporter contact information is needed. (Harris, Brett) (Entered: 05/23/2024) |
| 05/30/2024 | 238 | RESPONSE, by All Defendants, to 233 MOTION for Sanctions . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Harris, Brett) (Entered: 05/30/2024) |
| 05/30/2024 | 239 | DECLARATION of Patricia Ray filed by All Defendants re 233 MOTION for Sanctions (Harris, Brett) (Entered: 05/30/2024) |
| 05/30/2024 | 240 | DECLARATION of Kenneth Gross filed by All Defendants re 233 MOTION for Sanctions (Harris, Brett) (Entered: 05/30/2024) |
| 05/30/2024 | 241 | DECLARATION of Rodney Watkins filed by All Defendants re 233 MOTION for Sanctions (Harris, Brett) (Entered: 05/30/2024) |
| 05/31/2024 | 244 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Zoom videoconference Hearing held on 10/19/2023 before Judge David W. Christel.<br><br>Parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Information regarding the policy can be found on the court's website at www.wawd.uscourts.gov.<br><br>To purchase a copy of the transcript, contact court reporter Jessica L. Turner. Release of Transcript Restriction set for 8/29/2024. (RE) (Entered: 06/10/2024) |
| 05/31/2024 | 245 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Zoom videoconference Hearing held on 4/24/2024 before Judge David W. Christel.<br><br>Parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Information regarding the policy can be found on the court's website at www.wawd.uscourts.gov. |

| | | |
|---|---|---|
| | | To purchase a copy of the transcript, contact court reporter Jessica L. Turner. Release of Transcript Restriction set for 8/29/2024. (RE) (Entered: 06/10/2024) |
| 06/06/2024 | 242 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 233 MOTION for Sanctions (Attachments: # 1 Exhibit 2 In Support of Renewed Motion for Sanctions) (Austin, F) (Entered: 06/06/2024) |
| 06/07/2024 | 243 | Second DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 233 MOTION for Sanctions (Austin, F) (Entered: 06/07/2024) |
| 07/03/2024 | 246 | ORDER Directing Plaintiff to Provide Additional Discovery Material. The Court directs Plaintiff to review the evidence that has been obtained in this case. Plaintiff is ordered to provide a detailed list of items Plaintiff asserts Defendants have failed to produce and Plaintiff has been unable to obtain through other sources. The list should also include discovery requests that Defendants have failed to respond or responded to improperly. Plaintiff should provide this list to the Court on or before 7/15/2024. The Clerk is directed to re-note the Motion (Dkt. 233 ) to 7/15/2024. Signed by Judge David W. Christel. (SB) (Entered: 07/03/2024) |
| 07/16/2024 | 247 | RESPONSE by All Plaintiffs re 246 Order,,, Util - Set/Reset Motion Noting Date,, *to Provide Additional Discovery Information* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Austin, F) (Entered: 07/16/2024) |
| 07/16/2024 | 248 | DECLARATION of F. Christopher Austin re 247 Response (non motion) by All Plaintiffs (Austin, F) (Entered: 07/16/2024) |
| 07/16/2024 | 249 | EXHIBIT *5* re 248 Declaration (non motion) by Plaintiff Donald E Morisky (Austin, F) (Entered: 07/16/2024) |
| 07/16/2024 | 250 | ORDER Directing Defendants to Respond. The Court now directs Defendants to file a response to Plaintiff's Response (Dkt. 247 ). Defendants' response is due on or before 7/24/2024. The Clerk is directed to re-note the Motion for Sanctions (Dkt. 233 ) to 7/24/2024. Signed by Judge David W. Christel. (SB) (Entered: 07/16/2024) |
| 07/22/2024 | 251 | Unopposed MOTION for Extension of Time *to file Reaponse to Order Docket No 250*, filed by All Defendants. Oral Argument Requested. (Attachments: # 1 Supplement Declaration in Support of Motion for Extension of Time to File Response, # 2 Proposed Order Proposed Order for Extended Time to File Response) Noting Date 7/24/2024, (Ray, Patricia) (Entered: 07/22/2024) |
| 07/22/2024 | 252 | ORDER granting Defendants' 251 Motion for Extension of Time. Defendants shall have until 8/7/2024 to file a response to Plaintiff's Response (Dkts. 247 , 248 ). The Clerk is directed to re-note the Motion for Sanctions (Dkt. 233 ) to 8/7/2024. Signed by Judge David W. Christel. ~~Ricardo S. Martinez.~~ (SB) Modified on 7/22/2024 to correct Judge's name (SB). (Entered: 07/22/2024) |
| 08/06/2024 | 253 | RESPONSE, by All Defendants, to 233 MOTION for Sanctions . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Harris, Brett) (Entered: 08/06/2024) |
| 08/06/2024 | 254 | DECLARATION of Steve Trubow filed by All Defendants re 233 MOTION for Sanctions (Harris, Brett) (Entered: 08/06/2024) |
| 08/20/2024 | 255 | REPORT AND RECOMMENDATION re Plaintiff's 233 MOTION for Sanctions. The Court recommends the Motion be granted-in-part as described herein. Objections to R&R due by 9/3/2024, Noting Date 9/4/2024 ~~9/15/2024~~. Signed by Judge David W. Christel. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order) (SB) (Main Document 255 replaced on 8/20/2024 to correct scrivener's error and noting date) (SB). (Entered: 08/20/2024) |
| 08/20/2024 | | Noting Date Set/Reset re 255 REPORT AND RECOMMENDATION re Plaintiff's 233 MOTION for Sanctions. Noted by clerk for 9/4/2024. (SB) (Entered: 08/20/2024) |
| 09/04/2024 | 256 | MOTION for Reconsideration re 255 REPORT AND RECOMMENDATION re 233 MOTION for Sanctions filed by Donald E Morisky. , filed by All Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit 1, # 3 Exhibit 1a, # 4 Exhibit 1b, # 5 Exhibit 1c, # 6 Exhibit 1d, # 7 Exhibit 1e, # 8 Exhibit 1f, # 9 Exhibit 2, # 10 Exhibit 3) Noting Date 9/4/2024, (Harris, Brett) (Entered: 09/04/2024) |
| 09/10/2024 | 257 | ORDER adopting 255 Report and Recommendation. The Court adopts the Report and Recommendation. Plaintiff's Renewed Motion for Sanctions (Dkt. 233 ) is granted-in-part as detailed herein. Defendants' Motion for Reconsideration, Dkt. # 256 , filed within Defendants' objections and on the same day as the noting date for the instant Report and Recommendation, thus before any final decision or order, is DENIED as premature and improper. Plaintiff may move for the Court to impose costs and fees for bringing the motion for sanctions. This case will proceed immediately to trial. The Clerk of Court is directed to terminate the referral to U.S. Magistrate Judge Christel. Signed by Judge Ricardo S. Martinez. (KRA) (Entered: 09/10/2024) |
| 09/17/2024 | 258 | MOTION for Reconsideration , filed by All Defendants. (Attachments: # 1 Exhibit 1a, # 2 Exhibit 1b, # 3 Exhibit 1c, # 4 Exhibit 1d, # 5 Exhibit 1e, # 6 Exhibit 1f, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Proposed Order) Noting Date 9/17/2024, (Harris, Brett) (Entered: 09/17/2024) |
| 10/17/2024 | 259 | ORDER denying Defendants' 258 MOTION for Reconsideration. Signed by Judge Ricardo S. Martinez. (TE) (Entered: 10/17/2024) |
| 10/22/2024 | 260 | NOTICE OF APPEAL to Ninth Circuit (24-6568) re 259 Order on Motion for Reconsideration by All Defendants. $605, receipt number AWAWDC-8684259 (cc: USCA) (Harris, Brett) Modified on 10/29/2024 to add CCA#. (RE). (Entered: 10/22/2024) |
| 10/24/2024 | 261 | MOTION for Attorney Fees *and Costs in Obtaining Sanctions Order*, filed by Plaintiff Donald E Morisky. Noting Date 11/14/2024, (Crowley, William) (Entered: 10/24/2024) |
| 10/24/2024 | 262 | DECLARATION of Amanda Bruss filed by Plaintiff Donald E Morisky re 261 MOTION for Attorney Fees *and Costs in Obtaining Sanctions Order* (Crowley, William) (Entered: 10/24/2024) |
| 10/24/2024 | 263 | DECLARATION of F. Christopher Austin filed by Plaintiff Donald E Morisky re 261 MOTION for Attorney Fees *and Costs in Obtaining Sanctions Order* (Attachments: # 1 Exhibit 1)(Crowley, William) (Entered: 10/24/2024) |
| 10/28/2024 | 264 | TIME SCHEDULE ORDER/USCA CASE NUMBER (24-6568) as to 260 Notice of Appeal filed by Dustin Machi, MMAS Research France SAS, Rodney Watkins, MMAS Research Italy SRL, Steven Trubow, MMAS Research LLC, Polina Feilbach. (RE) (Entered: 10/29/2024) |
| 11/13/2024 | 265 | NOTICE *of Defendants Failure to Oppose Plaintiff's Motion for an Award of Fees and Costs* re 261 MOTION for Attorney Fees *and Costs in Obtaining Sanctions Order* ; filed by Plaintiff Donald E Morisky. (Austin, F) (Entered: 11/13/2024) |
| 11/14/2024 | 266 | NOTICE *(Amended) of Defendants' Failure to Oppose* re 261 MOTION for Attorney Fees *and Costs in Obtaining Sanctions Order* ; filed by Plaintiff Donald E Morisky. (Austin, F) (Entered: 11/14/2024) |

| | | |
|---|---|---|
| 11/22/2024 | 267 | ORDER granting Plaintiff's 261 Motion for Attorney Fees and costs. Plaintiffshall be awarded $45,796.50 in attorneys fees and $734.98 in costs for a total of $46,531.48. Defendants shall remit to Plaintiff, care of Plaintiffs counsel, Weide & Miller, Ltd., within thirty (30) days of this Order to avoid further sanctions. Signed by Judge Ricardo S. Martinez. (TE) (Entered: 11/22/2024) |
| 12/18/2024 | 268 | ORDER OF USCA (24-6568) as to 260 Notice of Appeal filed by Dustin Machi, MMAS Research France SAS, Rodney Watkins, MMAS Research Italy SRL, Steven Trubow, MMAS Research LLC, Polina Feilbach. The court has received the responses to the October 30, 2024 order. The court lacks jurisdiction over this appeal, because orders imposing sanctions under Rule 37 are interlocutory and may not be appealed until entry of final judgment. United States v. Westinghouse Elec. Corp., 648 F.2d 642, 651 (9th Cir. 1981), overruled on other grounds by Fed. Trade Commn v. Actavis, 570 U.S. 136 (2013); see also Cunningham v. Hamilton County, 527 U.S. 198, 203-10 (1999) (Rule 37 sanctions order not final decision under 28 U.S.C. § 1291 or immediately appealable as collateral order). **DISMISSED**. (RE) (Entered: 12/20/2024) |
| 01/03/2025 | 269 | MOTION for Sanctions *Striking Defendants' Answers and Entering Default*, filed by All Plaintiffs. (Attachments: # 1 Exhibit 1 Declaration of Counsel) Noting Date 1/24/2025, (Austin, F) (Entered: 01/03/2025) |
| 01/10/2025 | 270 | MANDATE/ORDER OF USCA (24-6568) as to 260 Notice of Appeal filed by Dustin Machi, MMAS Research France SAS, Rodney Watkins, MMAS Research Italy SRL, Steven Trubow, MMAS Research LLC, Polina Feilbach, 268 Order of USCA. The judgment of this Court, entered December 18, 2024, takes effect this date.This constitutes the formal mandate of this Court issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. **DISMISSED**. (RE) (Entered: 01/10/2025) |
| 01/21/2025 | 271 | RESPONSE, by All Defendants, to 269 MOTION for Sanctions *Striking Defendants' Answers and Entering Default*. (Attachments: # 1 Exhibit 1)(Harris, Brett) (Entered: 01/21/2025) |
| 01/25/2025 | 272 | REPLY, filed by All Plaintiffs, TO RESPONSE to 269 MOTION for Sanctions *Striking Defendants' Answers and Entering Default* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Austin, F) (Entered: 01/25/2025) |
| 05/06/2025 | | REFERRING 269 MOTION for Sanctions *Striking Defendants' Answers and Entering Default* to: Judge David W. Christel. (TE)(Per chambers motion referred to Judge Christel) (Entered: 05/06/2025) |
| 05/23/2025 | 273 | REPORT AND RECOMMENDATION re 269 MOTION for Sanctions Striking Defendants' Answers and Entering Default. The Court recommends all previous sanctions remain in effect and this matter proceed to trial immediately. If the parties continue to engage in conduct that delays this case proceeding to trial, the Court recommends additional sanctions be imposed. Objections to this Report and Recommendation, if any, should be filed with the Clerk and served upon all parties to this suit not later than fourteen (14) days from the date on which this Report and Recommendation is signed. If no timely objections are filed, the matter will be ready for consideration by the District Judge on 6/9/2025. Signed by Judge David W. Christel. (Attachments: # 1 Proposed Order) (TE) (Entered: 05/23/2025) |
| 06/06/2025 | 274 | OBJECTIONS by All Plaintiffs to 273 Report and Recommendations,,,. Noting Date 6/20/2024 ~~6/27/2025~~, (Crowley, William) Modified noting date per R&R on 6/9/2025 (CJS). (Entered: 06/06/2025) |
| 06/06/2025 | 275 | DECLARATION of F. Christopher Austin filed by All Plaintiffs re 274 OBJECTIONS by All Plaintiffs to 273 Report and Recommendations,,,. (Crowley, William) (Entered: |

| | | 06/06/2025) |
|---|---|---|
| 06/06/2025 | 276 | DECLARATION of Philip Morisky filed by All Plaintiffs re 274 OBJECTIONS by All Plaintiffs to 273 Report and Recommendations,,,. (Crowley, William) (Entered: 06/06/2025) |
| 06/09/2025 | | Noting Date Reset re 274 OBJECTIONS by All Plaintiffs to 273 Report and Recommendations: Noting Date 6/20/2025. Reset per Report and Recommendation. (CJS) (Entered: 06/09/2025) |
| 06/09/2025 | 277 | **Notice of Filing Deficiency** re 276 Declaration. ***Action Required***<br>Improper Signature.<br>See attached letter for more information and instructions. (CJS) (Entered: 06/09/2025) |
| 06/27/2025 | 278 | ORDER ADOPTING 273 REPORT AND RECOMMENDATION. Plaintiff Donald E. Morisky's Motion for Case-Ending Sanctions Striking Defendants' Answers and Entering Default (Dkt. # 269 ) is denied. The previously-imposed-sanctions remain in effect and this case will proceed immediately to trial. Signed by Judge Ricardo S. Martinez. (LH) (Entered: 06/27/2025) |
| 07/16/2025 | 279 | MINUTE ORDER entered at the direction of Judge Ricardo S. Martinez. In order to set a trial date and remaining pretrial deadlines, the Court directs the parties to submit a Joint Status Report no later than 7/25/2025.(LC) (Entered: 07/16/2025) |
| 07/25/2025 | 280 | STATUS REPORT by All Defendants (Harris, Brett) (Entered: 07/25/2025) |
| 07/25/2025 | 281 | JOINT STATUS REPORT signed by all parties. Estimated Trial Days: 4. (Attachments: # 1 Exhibit Declaration of Counsel, # 2 Exhibit 1, # 3 Exhibit 2)(Austin, F) (Entered: 07/25/2025) |
| 07/25/2025 | 282 | STATUS REPORT by All Plaintiffs (Attachments: # 1 Exhibit Declaration of Counsel, # 2 Exhibit 1, # 3 Exhibit 2)(Austin, F) (Entered: 07/25/2025) |
| 07/28/2025 | 283 | APPLICATION OF ATTORNEY Scott Whitworth FOR LEAVE TO APPEAR PRO HAC VICE for All Plaintiffs (Fee Paid) Receipt No. AWAWDC-9092979 (Crowley, William) (Entered: 07/28/2025) |
| 07/29/2025 | | Application for Leave to Appear Pro Hac Vice 283 by attorney Scott Tanner Whitworth will not be processed at this time. The Pro Hac attorney must submit a Pro Hac Vice access request via Manage My Account on PACER, under the Maintenance tab. See page 2 of the Pro Hac Vice Application Guide for detailed instructions. Please contact the Attorney Admissions Clerk at 206-370-8400 or WAWD_Admissions@wawd.uscourts.gov with additional questions. (Ad hoc Attorney Scott Tanner Whitworth) (HH) (Entered: 07/29/2025) |
| 07/30/2025 | 284 | ORDER re 283 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Scott Whitworth for Plaintiff Donald E Morisky, by Clerk Ravi Subramanian. No document associated with this docket entry, text only.<br><br>*NOTE TO COUNSEL: Local counsel agrees to* **sign all filings** *and to be prepared to handle the matter, including the trial thereof, in the event the applicant is unable to be present on any date scheduled by the court, pursuant to LCR 83.1(d).*(HH) (Entered: 07/30/2025) |
| 08/05/2025 | 285 | **REVISED** ORDER SETTING TRIAL DATE AND RELATED DATES by Judge Ricardo S. Martinez. Jury Trial is set for 11/17/2025 at 09:00 AM before Judge Ricardo S. Martinez. Length of Trial: *3-4 days*. The court will not provide remote public access for this hearing. Motions in Limine due by 10/20/2025, Pretrial Order due by 11/5/2025, Trial |

| | | briefs to be submitted by 11/12/2025, Proposed voir dire/jury instructions due by 11/12/2025. (LC) (Entered: 08/05/2025) |
|---|---|---|
| 10/16/2025 | 286 | MOTION to Disqualify *F. Christopher Austin*, filed by All Defendants. Oral Argument Requested. (Attachments: # 1 Proposed Order) Noting Date 11/6/2025, (Harris, Brett) (Entered: 10/16/2025) |
| 10/16/2025 | 287 | DECLARATION of Ron Coleman filed by All Defendants re 286 MOTION to Disqualify *F. Christopher Austin* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15)(Harris, Brett) (Entered: 10/16/2025) |
| 10/16/2025 | 288 | MOTIONS IN LIMINE , filed by All Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2) Noting Date 10/17/2025, (Harris, Brett) (Entered: 10/16/2025) |
| 10/17/2025 | 289 | Second MOTIONS IN LIMINE , filed by All Defendants. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Proposed Order) Noting Date 10/17/2025, (Harris, Brett) (Entered: 10/17/2025) |
| 10/20/2025 | 290 | MOTION for Joinder *to Join MMAR, LLC as Co-Plaintiff*, filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit, # 2 Exhibit) Noting Date 11/7/2025, (Crowley, William) (Entered: 10/20/2025) |
| 10/20/2025 | 291 | MOTIONS IN LIMINE , filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit) Noting Date 10/10/2025, (Crowley, William) (Entered: 10/20/2025) |
| 10/28/2025 | 292 | **REVISED** ORDER SETTING TRIAL DATE AND RELATED DATES Signed by Judge Ricardo S. Martinez. Length of Trial: *3-4 days*. Jury Trial is set for 3/2/2026 at 09:00 AM in Courtroom 13206 before Judge Ricardo S. Martinez. Pretrial Order due by 2/18/2026, Trial briefs to be submitted by 2/25/2026, Proposed voir dire/jury instructions due by 2/25/2026. (DS) (Entered: 10/28/2025) |
| 10/31/2025 | 293 | RESPONSE, by All Plaintiffs, to 286 MOTION to Disqualify *F. Christopher Austin*. (Attachments: # 1 Exhibit Declaration of Amanda Bruss, # 2 Exhibit Declaration of F. Christopher Austin, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Austin, F) (Entered: 10/31/2025) |
| 11/03/2025 | 294 | RESPONSE, by All Defendants, to 290 MOTION for Joinder *to Join MMAR, LLC as Co-Plaintiff*. (Harris, Brett) (Entered: 11/03/2025) |
| 11/04/2025 | 295 | RESPONSE, by All Defendants, to 291 MOTIONS IN LIMINE . (Attachments: # 1 Exhibit 1)(Harris, Brett) (Entered: 11/04/2025) |
| 11/04/2025 | 296 | RESPONSE, by All Plaintiffs, to 288 MOTIONS IN LIMINE . (Austin, F) (Entered: 11/04/2025) |
| 11/11/2025 | 297 | REPLY, filed by All Plaintiffs, TO RESPONSE to 290 MOTION for Joinder *to Join MMAR, LLC as Co-Plaintiff* (Austin, F) (Entered: 11/11/2025) |
| 11/11/2025 | 298 | PRAECIPE to attach document *(corrected signature page)* re 297 Reply to Response to Motion by All Plaintiffs (Austin, F) (Entered: 11/11/2025) |
| 11/11/2025 | 299 | PRAECIPE to attach document *(corrected signature page)* re 296 Response to Motion by All Plaintiffs (Austin, F) (Entered: 11/11/2025) |
| 11/11/2025 | 300 | PRAECIPE to attach document *(corrected footer & signature page)* re 293 Response to Motion, by All Plaintiffs (Austin, F) (Entered: 11/11/2025) |

| 11/11/2025 | 301 | RESPONSE, by All Defendants, to 291 MOTIONS IN LIMINE . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Harris, Brett) (Entered: 11/11/2025) |
|---|---|---|
| 11/13/2025 | 302 | PRAECIPE to attach document *(corrected caption, footer & signature pages)* re 291 MOTIONS IN LIMINE by All Plaintiffs (Austin, F) (Entered: 11/13/2025) |
| 11/14/2025 | 303 | REPLY, filed by All Defendants, TO RESPONSE to 286 MOTION to Disqualify *F. Christopher Austin* (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 7, # 4 Exhibit 8, # 5 Exhibit 9, # 6 Exhibit 11, # 7 Exhibit 12, # 8 Exhibit 14, # 9 Exhibit 15, # 10 Exhibit 17)(Harris, Brett) (Entered: 11/14/2025) |
| 11/17/2025 | 304 | REPLY, filed by All Defendants, TO RESPONSE to 288 MOTIONS IN LIMINE (Harris, Brett) (Entered: 11/17/2025) |
| 12/16/2025 | 305 | NOTICE of Related Case(s) 2:24-CV-1590; 24-CV-12108, by All Defendants. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Harris, Brett) (Entered: 12/16/2025) |
| 01/17/2026 | 306 | MOTION to Strike re 289 Second MOTIONS IN LIMINE , 304 Reply to Response to Motion, 301 Response to Motion , filed by Plaintiff Donald E Morisky. Noting Date 2/9/2026, (Austin, F) (Entered: 01/17/2026) |
| 01/20/2026 | 307 | MOTION Motion to Strike or Oppose Defendants' Request to Take Judicial Notice Improperly Filed as re 305 Notice of Related Case , filed by All Plaintiffs. Noting Date 2/10/2026, (Austin, F) (Entered: 01/20/2026) |
| 01/26/2026 | 308 | RESPONSE, by All Defendants, to 306 MOTION to Strike re 289 Second MOTIONS IN LIMINE , 304 Reply to Response to Motion, 301 Response to Motion . (Harris, Brett) (Entered: 01/26/2026) |
| 01/28/2026 | 309 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 306 MOTION to Strike re 289 Second MOTIONS IN LIMINE , 304 Reply to Response to Motion, 301 Response to Motion (Austin, F) (Entered: 01/28/2026) |
| 02/02/2026 | 310 | RESPONSE, by All Defendants, to 307 MOTION Motion to Strike or Oppose Defendants' Request to Take Judicial Notice Improperly Filed as re 305 Notice of Related Case . (Harris, Brett) (Entered: 02/02/2026) |
| 02/04/2026 | 311 | MOTION to Continue *Trial Date and Outstanding Trial-Related Due Dates*, filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit Declaration of F. Christopher Austin, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12) Noting Date 2/4/2026, (Austin, F) (Entered: 02/04/2026) |
| 02/05/2026 | 312 | PROPOSED ORDER (Unsigned) re 311 MOTION to Continue *Trial Date and Outstanding Trial-Related Due Dates* (Austin, F) (Entered: 02/05/2026) |
| 02/09/2026 | 313 | REPLY, filed by Plaintiff Donald E Morisky, TO RESPONSE to 307 MOTION Motion to Strike or Oppose Defendants' Request to Take Judicial Notice Improperly Filed as re 305 Notice of Related Case (Austin, F) (Entered: 02/09/2026) |
| 02/10/2026 | 314 | NOTICE that the following is RE-NOTED: 311 MOTION to Continue *Trial Date and Outstanding Trial-Related Due Dates*. Filed by Plaintiff Donald E Morisky. Noting Date 2/18/2026, (Austin, F) (Entered: 02/10/2026) |
| 02/12/2026 | 315 | MOTION for Sanctions , filed by All Defendants. Oral Argument Requested. (Attachments: # 1 Proposed Order) Noting Date 3/6/2026, (Harris, Brett) (Entered: 02/12/2026) |

| 02/17/2026 | 316 | Proposed Pretrial Order by All Defendants. (Harris, Brett) (Entered: 02/17/2026) |
|---|---|---|
| 02/18/2026 | 317 | ORDER granting Plaintiff's 311 MOTION to Continue Trial Date and Outstanding Trial-Related Due Dates. Trial and related dates are continued for six (6) weeks, with a new trial date of 4/13/2026. A revised scheduling order with amended deadlines will be issued shortly. Given all of the above, the Court further ORDERS that Defendant's Motion for Sanctions, Dkt. # 315 , is DENIED as moot. Signed by Judge Ricardo S. Martinez. (APH) (Entered: 02/18/2026) |
| 02/19/2026 | 318 | **REVISED** ORDER SETTING TRIAL DATE AND RELATED DATES Signed by Judge Ricardo S. Martinez. Length of Trial: *3-4 days*. Jury Trial is set for 4/13/2026 at 09:00 AM in Courtroom 13206 before Judge Ricardo S. Martinez. Pretrial Order due by 4/1/2026, Trial briefs to be submitted by 4/8/2026, Proposed voir dire/jury instructions due by 4/8/2026. (DS) (Entered: 02/19/2026) |
| 03/26/2026 | 319 | ORDER TO SHOW CAUSE. The Court hereby ORDERS Defendants to SHOW CAUSE as to why the Court should not enter default against Defendants in this case. Defendants' response to this Order shall not exceed eight (8) pages and shall be filed no later than 4/10/2026. The trial date and any outstanding trial-related due dates, as set in the Court's Order at Dkt. # 318 , are STRICKEN. The Court will not address anything further in this matter until after ruling on Defendants' response. Signed by Judge Ricardo S. Martinez. (APH) (Entered: 03/26/2026) |
| 04/02/2026 | 320 | RESPONSE TO ORDER TO SHOW CAUSE by All Defendants re: 319 Order to Show Cause,,, Terminate Deadlines and Hearings,, (Harris, Brett) (Entered: 04/02/2026) |
| 04/02/2026 | 321 | DECLARATION of Patricia Ray re 320 Response to Order to Show Cause by All Defendants (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Harris, Brett) (Entered: 04/02/2026) |
| 04/06/2026 | 322 | MOTION for Leave to File *Reply to Defendants' Response to Order to Show Cause*, filed by Plaintiff Donald E Morisky. (Austin, F) (Entered: 04/06/2026) |
| 04/08/2026 | 323 | RESPONSE, by All Defendants, to 322 MOTION for Leave to File *Reply to Defendants' Response to Order to Show Cause*. (Harris, Brett) (Entered: 04/08/2026) |
| 04/21/2026 | 324 | ORDER FOR ENTRY OF DEFAULT. The Clerk of Court is DIRECTED to enter default against Defendants. Plaintiff is DIRECTED to file a motion for default judgment no later than 6/5/2026. Plaintiff's Motion for Leave to Reply, Dkt. # 322 , is DENIED as moot. Signed by Judge Ricardo S. Martinez. (APH) (Entered: 04/21/2026) |
| 04/22/2026 | 325 | Clerk's ENTRY OF DEFAULT as to Defendants Polina Feilbach, MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Steven Trubow (DS) (Entered: 04/22/2026) |
| 04/26/2026 | 326 | MOTION for Reconsideration , filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 4/27/2026, (Harris, Brett) (Entered: 04/26/2026) |
| 06/02/2026 | 327 | MOTION for Leave to File *Over-Length Motion for Default Judgment*, filed by Plaintiff Donald E Morisky. (Attachments: # 1 Proposed Order) Noting Date 6/2/2026, (Austin, Franklin) (Entered: 06/02/2026) |
| 06/04/2026 | 328 | ORDER denying Defendants' 326 Motion for Reconsideration. Signed by Judge Ricardo S. Martinez. (APH) (Entered: 06/04/2026) |
| 06/04/2026 | 329 | ORDER granting Plaintiff's 327 MOTION for Leave to File Over-Length Motion for Default Judgment. Signed by Judge Ricardo S. Martinez. (APH) (Entered: 06/04/2026) |

| 06/04/2026 | 330 | MOTION for Extension of Time *to File Motion for Default Judgment*, filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit Declaration of F. Christopher Austin, # 2 Proposed Order) Noting Date 6/4/2026, (Austin, Franklin) (Entered: 06/04/2026) |
|---|---|---|
| 06/05/2026 | 331 | ORDER granting Plaintiff's 330 MOTION for Extension of Time to File Motion for Default Judgment. Signed by Judge Ricardo S. Martinez. (APH) (Entered: 06/05/2026) |
| 06/10/2026 | 332 | MOTION for Default Judgment , filed by All Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Declaration of F. Chris Austin, # 9 Declaration of Amanda Bruss, # 10 Declaration of Scott Whitworth, # 11 Declaration of Nick Anderson) Noting Date 7/27/2026 ~~7/1/2026~~, (Austin, Franklin) Modified per order 342 on 6/23/2026 (TE). (Entered: 06/10/2026) |
| 06/15/2026 | 333 | MOTION to Stay , filed by All Defendants. (Attachments: # 1 Proposed Order) Noting Date 7/6/2026, (Harris, Brett) (Entered: 06/15/2026) |
| 06/16/2026 | 334 | NOTICE *of Supplemental Fact Regarding MMAS Trademark Registration* ; filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit Declaration of F. Christopher Austin, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Austin, Franklin) (Entered: 06/16/2026) |
| 06/16/2026 | 335 | NOTICE *of Filing Supplemental Declaration of F. Christopher Austin* re 332 MOTION for Default Judgment ; filed by Plaintiff Donald E Morisky. (Attachments: # 1 Exhibit Declaration of F. Christopher Austin, # 2 Exhibit A, # 3 Exhibit B)(Austin, Franklin) (Entered: 06/16/2026) |
| 06/17/2026 | 336 | PROPOSED ORDER (Unsigned) re 332 MOTION for Default Judgment (Attachments: # 1 Proposed Order)(Austin, Franklin) (Entered: 06/17/2026) |
| 06/17/2026 | 337 | MOTION for Leave to File *Motion for Default Judgment Out of Time and for Nunc Pro Tunc Acceptance of Filing*, filed by Plaintiff Donald E Morisky. (Attachments: # 1 Proposed Order) Noting Date 7/1/2026, (Austin, Franklin) (Entered: 06/17/2026) |
| 06/19/2026 | 338 | ERRATA re 332 MOTION for Default Judgment by All Plaintiffs (Austin, Franklin) (Entered: 06/19/2026) |
| 06/20/2026 | 339 | MOTION for Extension of Time re 332 MOTION for Default Judgment , filed by Defendants MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Steven Trubow, Counter Claimants MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Steven Trubow. (Attachments: # 1 Proposed Order)(Coleman, Ronald) (Entered: 06/20/2026) |
| 06/20/2026 | 340 | Amended MOTION for Extension of Time re 332 MOTION for Default Judgment , 339 MOTION for Extension of Time re 332 MOTION for Default Judgment *and for Leave to File Overlong Brief*, filed by Defendants MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Steven Trubow, Counter Claimants MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Steven Trubow, Steven Trubow. (Attachments: # 1 Proposed Order) Noting Date 6/20/2026, (Coleman, Ronald) (Entered: 06/20/2026) |
| 06/22/2026 | 341 | RESPONSE, by Plaintiff Donald E Morisky, to 340 Amended MOTION for Extension of Time re 332 MOTION for Default Judgment , 339 MOTION for Extension of Time re 332 MOTION for Default Judgment *and for Leave to File Overlong Brief*. (Austin, Franklin) (Entered: 06/22/2026) |
| 06/23/2026 | 342 | ORDER GRANTING AND DENYING IN PART DEFENDANTS' 340 AMENDED MOTION FOR EXTENSION OF TIME. Defendants' response to Plaintiffs Motion for Default Judgment shall not exceed 7,500 words and shall be filed no later than 7/21/2026. |

| | | |
|---|---|---|
| | | The Court DIRECTS the Clerk to re-note Plaintiff's 332 Motion for Default Judgment for 7/27/2026. Plaintiff's Motion for Leave to File Motion for Default Judgment Out of Time and for Nunc Pro Tunc Acceptance of Filing 337 is STRICKEN as moot. Defendants' original Motion for Extension of Time 339 is also STRICKEN. Signed by Judge Ricardo S. Martinez. (TE) (Entered: 06/23/2026) |
| 06/29/2026 | 343 | RESPONSE, by Plaintiff Donald E Morisky, to 333 MOTION to Stay . (Austin, Franklin) (Entered: 06/29/2026) |
| 06/30/2026 | 344 | REPLY, filed by All Defendants, TO RESPONSE to 340 Amended MOTION for Extension of Time re 332 MOTION for Default Judgment , 339 MOTION for Extension of Time re 332 MOTION for Default Judgment *and for Leave to File Overlong Brief* (Harris, Brett) (Entered: 06/30/2026) |
| 07/16/2026 | 345 | RESPONSE, by All Defendants, to 332 MOTION for Default Judgment . (Harris, Brett) (Entered: 07/16/2026) |
| 07/16/2026 | 346 | DECLARATION of Brett Harris filed by All Defendants re 332 MOTION for Default Judgment (Attachments: # 1 Exhibit Exs. 1-4, 8)(Harris, Brett) (Entered: 07/16/2026) |
| 07/16/2026 | 347 | DECLARATION of Ronald Coleman filed by All Defendants re 332 MOTION for Default Judgment (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Harris, Brett) (Entered: 07/16/2026) |
| 07/16/2026 | 348 | DECLARATION of Rodney Watkins filed by All Defendants re 332 MOTION for Default Judgment (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Harris, Brett) (Entered: 07/16/2026) |
| 07/16/2026 | 349 | DECLARATION of Patricia Ray filed by All Defendants re 332 MOTION for Default Judgment (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Harris, Brett) (Entered: 07/16/2026) |
| 07/17/2026 | 350 | PRAECIPE to attach document (Exhibits with Cover Pages) re 349 Declaration, by Defendants MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, Steven Trubow, Rodney Watkins, Counter Claimants MMAS Research France SAS, MMAS Research Italy SRL, MMAS Research LLC, MMAS Research LLC, Steven Trubow, Steven Trubow, Rodney Watkins (Attachments: # 1 Exhibit Exhibits with Cover Pages, Correcting Dkt. 349)(Coleman, Ronald) (Entered: 07/17/2026) |
| 07/24/2026 | 351 | ERRATA re 332 MOTION for Default Judgment *to Declaration of Nicholas Anderson* by Plaintiff Donald E Morisky (Austin, Franklin) (Entered: 07/24/2026) |
| 07/24/2026 | 352 | PRAECIPE re 332 MOTION for Default Judgment by Plaintiff Donald E Morisky (Attachments: # 1 Exhibit A)(Austin, Franklin) (Entered: 07/24/2026) |